

**Jordan Jimenez**

## Jordan Jimenez

„ „ „

29. srpnja 2018 7:55

## Irena Gregorin

Jordanu Jimenezu dodjeljujete nadimak Baecon „ „ „         .

29. srpnja 2018 2:27

## Jordan Jimenez



Branka Gregorin
Messenger

1 Call Update **View**

📞 Call Ended          26 secs

You called Branka.

Call Again

MON 3:41 PM

Hey

1:14 AM

Ak irena ne dodje u svoj krevet isti cas, pakiramo se doma. I jedan i drugi znate da sam protiv toga da spavate skupa. Radili ste to u hr a sad nastavljate tu.

Irena bas se trudis napravit sranje jelda???

Aa

27. srpnja 2018 3:53

**Jordan Jimenez**

27. srpnja 2018 3:53

**Jordan Jimenez**

30 se t me tvOS

27. srpnja 2018 3:52

**Jordan Jimenez**

Just letting you know

27. srpnja 2018 3:52

**Jordan Jimenez**

Babe

27. srpnja 2018 3:52

**Jordan Jimenez**

Hey

24. srpnja 2018 22:14

**Jordan Jimenez**

Hey

24. srpnja 2018 9:57

**Jordan Jimenez**

Hey

23. srpnja 2018 18:20

**Jordan Jimenez**

Lol

22. srpnja 2018 5:13

**Irena Gregorin**

**Irena Gregorin**

Done

22. srpnja 2018 5:12

**Irena Gregorin**



22. srpnja 2018 5:12

**Jordan Jimenez**

2

22. srpnja 2018 5:12

**Jordan Jimenez**

3

22. srpnja 2018 5:12

**Jordan Jimenez**

4

22. srpnja 2018 5:12

**Jordan Jimenez**

5

22. srpnja 2018 5:12

**Jordan Jimenez**

Gay

22. srpnja 2018 5:12

**Jordan Jimenez**

You are

22. srpnja 2018 5:12

**Jordan Jimenez**

If you are reading this

22. srpnja 2018 5:11

**Irena Gregorin**

 **Irena** | Početna

**Irena Gregorin**

Slovenian?

20. srpnja 2018 4:35

**Irena Gregorin**

I dunno

20. srpnja 2018 4:35

**Irena Gregorin**

No wait

20. srpnja 2018 4:35

**Irena Gregorin**

They're Serbian lol

20. srpnja 2018 4:35

**Irena Gregorin**

Lol babe u just left ur girl like that so u could see other girls dancing, really?

20. srpnja 2018 4:34

**Irena Gregorin**

Theres no way I'll stay

18. srpnja 2018 13:24

**Irena Gregorin**

Cause she daid

18. srpnja 2018 13:24

**Irena Gregorin**

It will just make her be more sure that she wants me home



**Irena Gregorin**

Stay*

18. srpnja 2018 13:24

**Irena Gregorin**

In case someone tries convincing her for me to stau

18. srpnja 2018 13:24

**Irena Gregorin**

And

18. srpnja 2018 13:23

**Irena Gregorin**

That I won't stay

18. srpnja 2018 13:23

**Irena Gregorin**

I have to promise it to her

18. srpnja 2018 13:23

**Irena Gregorin**

And told me that

18. srpnja 2018 13:23

**Irena Gregorin**

But she kept talking bout he trip

18. srpnja 2018 13:23

**Irena Gregorin**

I was mentioning the rehearsal all the time so we can start the convo

18. srpnja 2018 13:23

 **Irena** | **Početna**

And right away she started talking bout the trip

18. srpnja 2018 13:23

**Irena Gregorin**

I got there

18. srpnja 2018 13:22

**Irena Gregorin**

So

18. srpnja 2018 13:22

**Jordan Jimenez**

Hey

18. srpnja 2018 13:21

**Jordan Jimenez**

Oh I see

18. srpnja 2018 0:59

**Irena Gregorin**

Lol

18. srpnja 2018 0:59

**Irena Gregorin**

Well while u were still asleep she told me to take the cup and go to the bathroom but tp hurry up cause she has to go to work soon

18. srpnja 2018 0:59

**Jordan Jimenez**

Nothing else ?

18. srpnja 2018 0:58

Oh

18. srpnja 2018 0:58

**Irena Gregorin**

What to do with it

18. srpnja 2018 0:58

**Irena Gregorin**

She told me bout the chicken

18. srpnja 2018 0:58

**Jordan Jimenez**

What Branka say

18. srpnja 2018 0:58

**Irena Gregorin**

Jk

18. srpnja 2018 0:58

**Irena Gregorin**

No way

18. srpnja 2018 0:57

**Jordan Jimenez**

Lol

18. srpnja 2018 0:57

**Jordan Jimenez**

Ceiling

18. srpnja 2018 0:57

'Sup

18. srpnja 2018 0:57

## Jordan Jimenez

Hey my love

18. srpnja 2018 0:57

## Irena Gregorin

Hey baby

18. srpnja 2018 0:56

## Jordan Jimenez



Irena Početna



16. srpnja 2018 5:39

**Irena Gregorin**

16. srpnja 2018 4:36

**Irena Gregorin**

We are going hurru up

15. srpnja 2018 6:36

**Jordan Jimenez**

Yes just talking with Johnny

15. srpnja 2018 6:36

**Irena Gregorin**

Everything ok

15. srpnja 2018 6:35

**Jordan Jimenez**

Andrej

15. srpnja 2018 6:35

**Irena Gregorin**

Where u gone? Lol

15. srpnja 2018 6:35

**Jordan Jimenez**

Hey

12. srpnja 2018 18:41

**Irena Gregorin**

U there my love

12. srpnja 2018 18:33

**Jordan Jimenez**



9. srpnja 2018 9:44

**Jordan Jimenez**



9. srpnja 2018 9:28

Your application ID

9. srpnja 2018 9:23

## Jordan Jimenez





9. srpnja 2018 9:23

**Jordan Jimenez**

9. srpnja 2018 4:33

**Jordan Jimenez**

Kk

9. srpnja 2018 4:33

**Irena Gregorin**

Love you🖤

9. srpnja 2018 4:31

**Irena Gregorin**

Hey babe I gtg feed the dog, I'll brb

9. srpnja 2018 4:31

**Jordan Jimenez**

Read what My dad and I are talking about

8. srpnja 2018 19:00

**Irena Gregorin**

I know, thats why I asked

8. srpnja 2018 18:59

**Jordan Jimenez**

Tbh

8. srpnja 2018 18:59

**Jordan Jimenez**

Not really

8. srpnja 2018 18:59

**Irena Gregorin**



**Irena**  |  Početna

**Irena Gregorin**

On*

8. srpnja 2018 18:58

**Irena Gregorin**

You kinda seem like theres something in ur mind

8. srpnja 2018 18:58

**Irena Gregorin**

I'm looking at you

8. srpnja 2018 18:57

**Jordan Jimenez**

With Branka?

8. srpnja 2018 6:06

**Jordan Jimenez**

Is everything okay?

8. srpnja 2018 6:06

**Irena Gregorin**

but I think it will leave a lil bruise

8. srpnja 2018 5:51

**Irena Gregorin**

Not that bad

8. srpnja 2018 5:50

**Irena Gregorin**

Soooooooooooooo K kicked me lol

**Jordan Jimenez**

Wow lol

7. srpnja 2018 17:12

**Irena Gregorin**

Lol

7. srpnja 2018 17:12

**Irena Gregorin**

She says

7. srpnja 2018 17:12

**Irena Gregorin**

"My heart is on fire"❤ ❤ ❤ ❤ ❤

7. srpnja 2018 17:12

**Jordan Jimenez**

Kolinda?

7. srpnja 2018 17:11

**Jordan Jimenez**

Your lips are just

7. srpnja 2018 17:11

**Irena Gregorin**

And shes like Wow Kolinda must be so proud❤

7. srpnja 2018 17:11

**Irena Gregorin**

Damn

7. srpnja 2018 17:11

Irena    Početna

Lol

7. srpnja 2018 17:11

**Irena Gregorin**

K is basically saying how shes proud of the players

7. srpnja 2018 17:10

**Jordan Jimenez**

Silly

7. srpnja 2018 17:10

**Jordan Jimenez**

I mean

7. srpnja 2018 17:10

**Jordan Jimenez**

Dummy

7. srpnja 2018 17:10

**Jordan Jimenez**

Ly more♡

7. srpnja 2018 17:10

**Jordan Jimenez**

Ans translate

7. srpnja 2018 17:10

**Jordan Jimenez**

..

7. srpnja 2018 17:10

Ly_ _

7. srpnja 2018 17:10

**Jordan Jimenez**

_

7. srpnja 2018 17:10

**Jordan Jimenez**

_

7. srpnja 2018 17:10

**Irena Gregorin**

_

7. srpnja 2018 17:10

**Irena Gregorin**

Yes ma'am

7. srpnja 2018 17:10

**Jordan Jimenez**

Remember English

7. srpnja 2018 17:10

**Jordan Jimenez**



Irena    Početna



7. srpnja 2018 15:43

**Irena Gregorin**

7. srpnja 2018 15:38

**Jordan Jimenez**

.. .. ..
7. srpnja 2018 15:38

**Jordan Jimenez**

One sec
7. srpnja 2018 15:38

**Irena Gregorin**

.. ..
7. srpnja 2018 15:38

**Jordan Jimenez**

As you wish my queen
7. srpnja 2018 15:38

**Irena Gregorin**

He can know
7. srpnja 2018 15:37

**Jordan Jimenez**

Okay lol
7. srpnja 2018 15:37

**Irena Gregorin**

Send him screenshots lol
7. srpnja 2018 15:37

**Irena Gregorin**

 **Irena**    **Početna**

## Jordan Jimenez

Okay as you wish my queen

7. srpnja 2018 15:37

## Irena Gregorin

I mean you can tell him about it, dont send him screenshots tho, I want some things to be kept between us

7. srpnja 2018 15:37

## Jordan Jimenez

I think it would help

7. srpnja 2018 15:36

## Jordan Jimenez

Can I share what we are taking about atm to my dad?

7. srpnja 2018 15:36

## Irena Gregorin

Yes?

7. srpnja 2018 15:36

## Irena Gregorin

Chest AND shoulder dummy

7. srpnja 2018 15:36

## Jordan Jimenez

Btw

7. srpnja 2018 15:36

## Irena Gregorin



Irena    Početna

**Jordan Jimenez**

On my chest or shoulder?

7. srpnja 2018 15:35

**Irena Gregorin**

And loved

7. srpnja 2018 15:35

**Irena Gregorin**

and protected

7. srpnja 2018 15:35

**Irena Gregorin**

Where i feel safe

7. srpnja 2018 15:35

**Irena Gregorin**

I wanna be in your hug

7. srpnja 2018 15:35

**Irena Gregorin**

Your*

7. srpnja 2018 15:35

**Irena Gregorin**

I wanna be held in yoir arms

7. srpnja 2018 15:35

**Irena Gregorin**

I wanna feel your touch

 **Irena** | **Početna**

**Irena Gregorin**

Damnnnn

7. srpnja 2018 15:34

**Jordan Jimenez**

I was just thinking the same thing my lady

7. srpnja 2018 15:34

**Irena Gregorin**

Damn i wanna cuddle with you so bad atm

7. srpnja 2018 15:34

**Jordan Jimenez**

You can always count on me

7. srpnja 2018 15:34

**Irena Gregorin**

And thank you for that, romeo

7. srpnja 2018 15:33

**Jordan Jimenez**

I'll always be you lover and your Romeo

7. srpnja 2018 15:33

**Irena Gregorin**

I mean i am still kinda too emotional lol dunno why but I am like that past 2 days but it really did help me

7. srpnja 2018 15:33

**Jordan Jimenez**

I'll always be your knight to protect you

 **Irena**    **Početna**

### Jordan Jimenez

I'll always listen

7. srpnja 2018 15:32

### Jordan Jimenez

I'll always be that person you can talk to about anything

7. srpnja 2018 15:32

### Irena Gregorin

Yeah

7. srpnja 2018 15:32

### Jordan Jimenez

So you feel better after that?

7. srpnja 2018 15:32

### Irena Gregorin

But for real, that 2am deep shit talk was something i really needed without even knowing I need it, at one moment I just started thinking about everything and just started breaking little by little, you're the first person I've shared all that with, and the first person whose chest i cried on, and believe me when I tell you that you really know me better than anyone. It may be just a talk for you but I really damn appreciate things like that, you have no idea, it really is a huge deal for me, mostly cause I can FINALLY actually talk to someone (you) about everything after years of hiding my feelings and emotions and everything that was bothering me, so thank you a lot babe, you really have no idea what it means to me

7. srpnja 2018 15:30

### Jordan Jimenez

To just treat him with disrespect

7. srpnja 2018 15:26

### Jordan Jimenez

He has helped us so much

7. srpnja 2018 15:26

Of course

7. srpnja 2018 15:25

**Jordan Jimenez**

Lol

7. srpnja 2018 15:25

**Jordan Jimenez**

Our dad

7. srpnja 2018 15:25

**Jordan Jimenez**

Listen to your Dad

7. srpnja 2018 15:25

**Jordan Jimenez**

And

7. srpnja 2018 15:24

**Irena Gregorin**

Yes sir

7. srpnja 2018 15:24

**Jordan Jimenez**

Please just do the right thing

7. srpnja 2018 15:24

**Jordan Jimenez**

But

7. srpnja 2018 15:24

 **Irena**      **Početna**

I'm always on your side even when you're not on mine

7. srpnja 2018 15:24

**Irena Gregorin**

And i want to thank you for defending me and being on my side when we were talking with dad today

7. srpnja 2018 15:23

**Jordan Jimenez**

But

7. srpnja 2018 15:23

**Jordan Jimenez**

I know I'm cheesy sometimes

7. srpnja 2018 15:23

**Jordan Jimenez**

I love you with all my heart

7. srpnja 2018 15:23

**Jordan Jimenez**

My pleasure my love, you made a permanent special soft spot in my heart

7. srpnja 2018 15:22

**Irena Gregorin**

I'm telling them how K punched my eye btw

7. srpnja 2018 15:21

**Irena Gregorin**

I really wanna thank you for listening to me last night and today in the morning, you really have no idea how much it means to me to finally have someone i can trust to and who won't judge me when i tell him what's on my mind, im always gonna be grateful for meeting you and for finding that special one, it really means A LOT when you're there for me when I need you the most

**Jordan Jimenez**

Yes baby

7. srpnja 2018 15:17

**Irena Gregorin**

Btw my love

7. srpnja 2018 15:16

**Irena Gregorin**

Lol

7. srpnja 2018 15:16

**Jordan Jimenez**

Maybe lol

7. srpnja 2018 15:16

**Irena Gregorin**

Song? Lol

7. srpnja 2018 15:16

**Jordan Jimenez**

.. .. ..

7. srpnja 2018 15:16

**Jordan Jimenez**

Your body is a wonderland

7. srpnja 2018 15:16

**Irena Gregorin**

.. .. .. ..

7. srpnja 2018 15:16

Lol

7. srpnja 2018 15:15

**Jordan Jimenez**

How bout babycakes?

7. srpnja 2018 15:15

**Irena Gregorin**

Yes you do

7. srpnja 2018 15:15

**Irena Gregorin**

Its so cute

7. srpnja 2018 15:15

**Irena Gregorin**

and damn I love it when u call me silly

7. srpnja 2018 15:15

**Jordan Jimenez**

I love you too baby

7. srpnja 2018 15:15

**Jordan Jimenez**

Well that's because you have a nice butt

7. srpnja 2018 15:14

**Irena Gregorin**

I love you dummy

7. srpnja 2018 15:14

Just saying

7. srpnja 2018 15:14

**Jordan Jimenez**

I know silly

7. srpnja 2018 15:14

**Irena Gregorin**

But the floor is not that bad

7. srpnja 2018 15:14

**Irena Gregorin**

The chair is more comfy tho

7. srpnja 2018 15:14

**Jordan Jimenez**

..

7. srpnja 2018 15:14

**Irena Gregorin**

.. ..

7. srpnja 2018 15:14

**Jordan Jimenez**

Well okay lol

7. srpnja 2018 15:14

**Jordan Jimenez**

Omg lol

7. srpnja 2018 15:14

Lol

7. srpnja 2018 15:14

**Irena Gregorin**

Af

7. srpnja 2018 15:14

**Irena Gregorin**

Tbh the floor is comfy

7. srpnja 2018 15:14

**Jordan Jimenez**

I'd let you sit on the sofa and me and the ground

7. srpnja 2018 15:13

**Irena Gregorin**

Lol

7. srpnja 2018 15:13

**Jordan Jimenez**

Smh

7. srpnja 2018 15:12

**Jordan Jimenez**

I know

7. srpnja 2018 15:12

**Irena Gregorin**

He is sitting in the sofa and Jelena is one the floor lol

7. srpnja 2018 15:12

Irena     Početna

Kruno is not a gentleman tho

7. srpnja 2018 15:12

**Irena Gregorin**

I do

7. srpnja 2018 15:11

**Jordan Jimenez**

And all you do

7. srpnja 2018 15:11

**Jordan Jimenez**

Yeah even my dad was saying I hope she appreciates it

7. srpnja 2018 15:11

**Irena Gregorin**

I love you my love

7. srpnja 2018 15:11

**Jordan Jimenez**

7. srpnja 2018 15:10

**Irena Gregorin**

Jk

7. srpnja 2018 15:10

**Irena Gregorin**

Lol

7. srpnja 2018 15:10

Irena | Početna

I am the gentleman here

7. srpnja 2018 15:10

**Irena Gregorin**

Okay stop it right there babe

7. srpnja 2018 15:10

**Jordan Jimenez**

So I gave you a seat

7. srpnja 2018 15:10

**Jordan Jimenez**

But I just wanted you to notice that as a gentleman I have to make sure I treat my princess with love and care

7. srpnja 2018 15:10

**Jordan Jimenez**

Oh

7. srpnja 2018 15:09

**Irena Gregorin**

But they didn't tell me to sit on floor

7. srpnja 2018 15:09

**Jordan Jimenez**

Oh

7. srpnja 2018 15:09

**Irena Gregorin**

Mom told me to give you a seat

7. srpnja 2018 15:09

Not really

7. srpnja 2018 15:09

**Jordan Jimenez**

At the beginning?

7. srpnja 2018 15:09

**Irena Gregorin**

Yeah Kruno is not satisfied with the game

7. srpnja 2018 15:09

**Jordan Jimenez**

To sit on floor?

7. srpnja 2018 15:09

**Jordan Jimenez**

Did aunt tell you

7. srpnja 2018 15:09

**Jordan Jimenez**

Thank you baby

7. srpnja 2018 15:08

**Jordan Jimenez**

Oh

7. srpnja 2018 15:08

**Irena Gregorin**

Nope lol thats all

7. srpnja 2018 15:08

U asked anything else

7. srpnja 2018 15:08

**Jordan Jimenez**

I love you more ⌣

7. srpnja 2018 15:08

**Jordan Jimenez**

Noup?

7. srpnja 2018 15:08

**Irena Gregorin**

Lol

7. srpnja 2018 15:08

**Irena Gregorin**

Ly2 ⌣

7. srpnja 2018 15:08

**Jordan Jimenez**

Hey

7. srpnja 2018 15:08

**Irena Gregorin**

Noup

7. srpnja 2018 15:08

**Jordan Jimenez**

.. .. ..

7. srpnja 2018 15:08

Bae goaaalllsss

7. srpnja 2018 15:08

**Irena Gregorin**

Sitting next to each other and texting lol

7. srpnja 2018 15:08

**Jordan Jimenez**

Anything else?

7. srpnja 2018 15:07

**Irena Gregorin**

Yeah lol

7. srpnja 2018 15:07

**Jordan Jimenez**

Oh I see lol

7. srpnja 2018 15:05

**Irena Gregorin**

Mom and I said of course he will

7. srpnja 2018 15:04

**Jordan Jimenez**

Omg

7. srpnja 2018 15:04

**Irena Gregorin**

In a joking way

7. srpnja 2018 15:04

He asked So irena, will trump give you Visas?

7. srpnja 2018 15:04

**Jordan Jimenez**

About?

7. srpnja 2018 15:04

**Irena Gregorin**

Dunno if u noticed but Kruno asked me something lol

7. srpnja 2018 15:03

**Irena Gregorin**

You just randomly left to Andrej's room dummy is everything ok

6. srpnja 2018 7:25

**Irena Gregorin**

Dummy

6. srpnja 2018 7:24

**Irena Gregorin**

Hello

6. srpnja 2018 7:24

**Irena Gregorin**

Hey

6. srpnja 2018 7:24

**Irena Gregorin**

Baby

6. srpnja 2018 7:24



Everything ok?

6. srpnja 2018 7:03

**Irena Gregorin**



**My King**❤️🌴 ...
Posljednja aktiv...

but never tells what it is and doesn't want help

So if he doesnt want help, why does he even complain

Wait

One sec

Yes?

5:11 PM

Everything ok?

7:22 PM

We should talk when i get home

I would talk now but my phone is on 6% dying

Aa

5. srpnja 2018 13:24

**Irena Gregorin**



5. srpnja 2018 13:23

**Irena Gregorin**

We should talk when i get home

5. srpnja 2018 13:23

**Irena Gregorin**

Everything ok?

5. srpnja 2018 11:12

**Irena Gregorin**

Yes?

5. srpnja 2018 10:37

**Jordan Jimenez**

One sec

5. srpnja 2018 10:37

**Jordan Jimenez**

Wait

5. srpnja 2018 10:36

**Irena Gregorin**

So if he doesnt want help, why does he even complain

5. srpnja 2018 10:35

**Irena Gregorin**

but never tells what it is and doesn't want help

5. srpnja 2018 10:34

**Jordan Jimenez**

 **Irena** | **Početna**

## Jordan Jimenez

Hmmmm

5. srpnja 2018 10:34

## Irena Gregorin

He tells everyone that he has a problem

5. srpnja 2018 10:34

## Irena Gregorin

So basically

5. srpnja 2018 10:34

## Irena Gregorin

He's like I'm not sure if I wanna tell you or anyone

5. srpnja 2018 10:34

## Irena Gregorin

And when I ask him what is it

5. srpnja 2018 10:34

## Irena Gregorin

He says there's something bothering him

5. srpnja 2018 10:33

## Irena Gregorin

The best thing is;

5. srpnja 2018 10:33

## Jordan Jimenez

The problem is

 **Irena**    **Početna**

### Jordan Jimenez

I know but

5. srpnja 2018 10:33

### Irena Gregorin

Well he shouldn't be so cranky all the time, I mean ok, we all have some problems but we're not cranky all the time and we don't dramatize... Whatever happens with him he's cranky and in a bad mood and makes everyone around him be in a bad mood, I'm saying this from my personal experience

5. srpnja 2018 10:33

### Jordan Jimenez

Psychology and psychiatry are the problem

5. srpnja 2018 10:32

### Jordan Jimenez

The meds are the problem

5. srpnja 2018 10:31

### Jordan Jimenez

Or go to his therapist

5. srpnja 2018 10:31

### Jordan Jimenez

He shouldn't take them anymore

5. srpnja 2018 10:31

### Jordan Jimenez

The thing is

5. srpnja 2018 10:30

### Jordan Jimenez

**Irena Gregorin**

She told him that he still has to take them for a while and then they will see what to do next but dummy stopped taking them when school ended

5. srpnja 2018 10:30

**Jordan Jimenez**

Basically

5. srpnja 2018 10:30

**Jordan Jimenez**

The endocrine system

5. srpnja 2018 10:30

**Jordan Jimenez**

You have to know more about micro biology and

5. srpnja 2018 10:29

**Irena Gregorin**

His therapist told him bout it

5. srpnja 2018 10:29

**Jordan Jimenez**

He doesn't know that

5. srpnja 2018 10:29

**Irena Gregorin**

I doubt he didn't know about it

5. srpnja 2018 10:29

**Irena Gregorin**

## Irena Gregorin

Then why the heck did he stop taking them if he knew that it will be worse

5. srpnja 2018 10:28

## Jordan Jimenez

The meds also numb part of the brain

5. srpnja 2018 10:28

## Jordan Jimenez

The "medication" suppressed the glands that causes emotion and when he stops taking them, the emotions come back stronger then before

5. srpnja 2018 10:28

## Jordan Jimenez

The reason is

5. srpnja 2018 10:27

## Irena Gregorin

Why

5. srpnja 2018 10:27

## Jordan Jimenez

Do you know why he's more cranky?

5. srpnja 2018 10:26

## Jordan Jimenez

No

5. srpnja 2018 10:26

## Irena Gregorin



### Irena Gregorin

Yells at us (me hehe) more often

5. srpnja 2018 10:25

### Jordan Jimenez

You know why right?

5. srpnja 2018 10:25

### Jordan Jimenez

But

5. srpnja 2018 10:25

### Jordan Jimenez

Knew it

5. srpnja 2018 10:24

### Irena Gregorin

In a bad mood more often

5. srpnja 2018 10:24

### Irena Gregorin

He is more cranky

5. srpnja 2018 10:24

### Irena Gregorin

He stopped taking his medications that he got from his therapist and everyone noticed the change

5. srpnja 2018 10:24

### Jordan Jimenez

What they say?

**Jordan Jimenez**

I noticed too bad

5. srpnja 2018 10:23

**Jordan Jimenez**

What change?

5. srpnja 2018 10:23

**Irena Gregorin**

Basically

5. srpnja 2018 10:23

**Irena Gregorin**

They're talking bout his change of behavior

5. srpnja 2018 10:23

**Irena Gregorin**

Andrej

5. srpnja 2018 10:23

**Jordan Jimenez**

What are they talking about in general?

5. srpnja 2018 10:22

**Jordan Jimenez**

" " "

5. srpnja 2018 10:22

**Irena Gregorin**



5. srpnja 2018 10:22

**Jordan Jimenez**

5. srpnja 2018 10:21

**Irena Gregorin**

Yeah

5. srpnja 2018 10:20

**Jordan Jimenez**

I know lol

5. srpnja 2018 10:20

**Irena Gregorin**

**Irena Gregorin**

luv ya too

5. srpnja 2018 10:20

**Irena Gregorin**

I know my love

5. srpnja 2018 10:20

**Jordan Jimenez**

I love you

5. srpnja 2018 10:20

**Jordan Jimenez**

Just making sure you're safe

5. srpnja 2018 10:20

**Jordan Jimenez**

Oh Okay

5. srpnja 2018 10:19

**Jordan Jimenez**

Sounds good to me

5. srpnja 2018 10:19

**Irena Gregorin**

I'm clean, dont worry

5. srpnja 2018 10:19

**Jordan Jimenez**

Oh well okay lol

**Irena Gregorin**

U know they put little packs of wet tissues with a pack of pads in case you don't get a chance to take a shower, u can just use that whenever u use a bathroom

5. srpnja 2018 10:18

**Jordan Jimenez**

So please don't tell me that

4. srpnja 2018 6:47

**Jordan Jimenez**

That whole thing about you want me to feel free doesn't make sense

4. srpnja 2018 6:47

**Jordan Jimenez**

So

4. srpnja 2018 6:46

**Jordan Jimenez**

I wanted to see if I was important to you that you wanted me to stay

4. srpnja 2018 6:46

**Irena Gregorin**

And I failed, right?

4. srpnja 2018 6:46

**Jordan Jimenez**

It was a small test you could say

4. srpnja 2018 6:46

**Jordan Jimenez**

You're words to me are final

**Jordan Jimenez**

I don't care if I have a set combo

4. srpnja 2018 6:45

**Jordan Jimenez**

Dummy

4. srpnja 2018 6:45

**Jordan Jimenez**

Always

4. srpnja 2018 6:45

**Jordan Jimenez**

With you

4. srpnja 2018 6:45

**Jordan Jimenez**

I'am free

4. srpnja 2018 6:45

**Jordan Jimenez**

Listen

4. srpnja 2018 6:45

**Jordan Jimenez**

Babe

4. srpnja 2018 6:45

**Jordan Jimenez**

And you wanted to show off?

4. srpnja 2018 6:44

 Irena | Početna

Because k was here

4. srpnja 2018 6:44

**Jordan Jimenez**

So why didn't you just tell me that

4. srpnja 2018 6:44

**Irena Gregorin**

"You go your way, I'll go your way too"

4. srpnja 2018 6:44

**Irena Gregorin**

If you decide to stay home I'll stay with you

4. srpnja 2018 6:43

**Irena Gregorin**

If you go I'll go with you

4. srpnja 2018 6:43

**Irena Gregorin**

Okay tbh I want you to stay home and spend time with me but I know you already have a set combo with guys, I mean I dont mind if you go, if you do I'll go with you cause I really want to spend as much time possible with you, but I also want you to feel free to do whatever you want, I dont want you to think that you HAVE to spend all the time with me at home... I do care babe...

4. srpnja 2018 6:43

**Jordan Jimenez**

"Feel free"

4. srpnja 2018 6:41

**Jordan Jimenez**

Or destroy this relationship

**Jordan Jimenez**

To create

4. srpnja 2018 6:41

**Jordan Jimenez**

So you are free

4. srpnja 2018 6:41

**Jordan Jimenez**

I shouldn't kiss you hug you or 15 unless you do it first

4. srpnja 2018 6:41

**Jordan Jimenez**

And that

4. srpnja 2018 6:40

**Jordan Jimenez**

You treat me as your bf

4. srpnja 2018 6:40

**Jordan Jimenez**

And that you don't really know what it is to be a fiancé

4. srpnja 2018 6:40

**Jordan Jimenez**

To be patient with you

4. srpnja 2018 6:40

**Jordan Jimenez**

My dad told me yesterday that

4. srpnja 2018 6:40

Whatever

4. srpnja 2018 6:39

**Jordan Jimenez**

But you're just like

4. srpnja 2018 6:39

**Jordan Jimenez**

I'll go or babe I'm not feeling well I want you to stay

4. srpnja 2018 6:39

**Jordan Jimenez**

I was expecting more like

4. srpnja 2018 6:38

**Jordan Jimenez**

That's what I got from your response

4. srpnja 2018 6:38

**Jordan Jimenez**

You can go or you can stay

4. srpnja 2018 6:37

**Irena Gregorin**

I do care babe

4. srpnja 2018 6:37

**Jordan Jimenez**

About anything

4. srpnja 2018 6:37

 **Irena**    **Početna**

You act like you don't care

4. srpnja 2018 6:37

**Jordan Jimenez**

I didn't really like your response when I asked you about going to soccer

4. srpnja 2018 6:37

**Jordan Jimenez**

Tbh

4. srpnja 2018 6:36

**Irena Gregorin**

I dont mind cleaning after you, I said that in Croatian to her cause I was cleaning after her, that sentence wasn't for you

4. srpnja 2018 6:36

**Jordan Jimenez**

If you want to feel free then do so

4. srpnja 2018 6:36

**Irena Gregorin**

I said you all babe, and after that I said im jk

4. srpnja 2018 6:35

**Jordan Jimenez**

Listen

4. srpnja 2018 6:35

**Jordan Jimenez**

I always have to clean up after you

4. srpnja 2018 6:35

 **Irena** | **Početna**

You said

4. srpnja 2018 6:35

**Irena Gregorin**

Okay I wasn't humiliating you, we weren't even talking bout you, she only said it's cute how you're trying to learn Croatian and I told her yeah he is cute, we I wasn't talking anything bad about you

4. srpnja 2018 6:34

**Jordan Jimenez**

You can go or stay

4. srpnja 2018 6:33

**Jordan Jimenez**

But you are free to do whatever you want

4. srpnja 2018 6:33

**Jordan Jimenez**

I'll go to Soccer

4. srpnja 2018 6:32

**Jordan Jimenez**

Even your mom said it was unfair that you speak in Cro and you still do it in front of me to humiliate me in front of K

4. srpnja 2018 6:32

**Irena Gregorin**

Babe I was joking and I even told u I'm jk

4. srpnja 2018 6:31

**Jordan Jimenez**

I'm going alone

4. srpnja 2018 6:31

Irena    Početna

And yep

4. srpnja 2018 6:31

**Jordan Jimenez**

You don't have to clean up after me no more

4. srpnja 2018 6:31

**Jordan Jimenez**

Also

4. srpnja 2018 6:31

**Irena Gregorin**

I was planning to go with u but if u dont want me there okay

4. srpnja 2018 6:28

**Irena Gregorin**

Okay

4. srpnja 2018 6:27

**Jordan Jimenez**

At 6pm

4. srpnja 2018 6:27

**Jordan Jimenez**

I'm going alone to play soccer today

4. srpnja 2018 6:27

**Irena Gregorin**

Hey

4. srpnja 2018 6:26

Hey

4. srpnja 2018 6:26

**Irena Gregorin**

So brb gonna feed him

3. srpnja 2018 9:58

**Irena Gregorin**

For sure

3. srpnja 2018 9:58

**Irena Gregorin**

Not probably

3. srpnja 2018 9:58

**Irena Gregorin**

She'll probably give me chores

3. srpnja 2018 9:58

**Irena Gregorin**

Then when i get home

3. srpnja 2018 9:58

**Irena Gregorin**

She told me first to feed the dog

3. srpnja 2018 9:58

**Jordan Jimenez**

If you can help with anything else

3. srpnja 2018 9:53

Ask her now

3. srpnja 2018 9:53

**Jordan Jimenez**

No babe that's not what I meant

3. srpnja 2018 9:53

**Irena Gregorin**

She just asked me have I fed the dog, I told her I'll do it now

3. srpnja 2018 9:53

**Jordan Jimenez**

Cmon

3. srpnja 2018 9:52

**Jordan Jimenez**

Is there anything else you can help with

3. srpnja 2018 9:52

**Irena Gregorin**

Hey

3. srpnja 2018 9:52

**Jordan Jimenez**

Tell your mom right now

3. srpnja 2018 9:52

**Jordan Jimenez**

Hay

3. srpnja 2018 9:52

Yes

3. srpnja 2018 4:16

**Irena Gregorin**

Still there?

3. srpnja 2018 4:16

**Jordan Jimenez**

¨

3. srpnja 2018 4:12

**Irena Gregorin**

My Göd

3. srpnja 2018 4:12

**Jordan Jimenez**

Okay

3. srpnja 2018 4:12

**Irena Gregorin**

Im good

3. srpnja 2018 4:12

**Jordan Jimenez**



3. srpnja 2018 4:11

**Jordan Jimenez**

3. srpnja 2018 4:10

**Irena Gregorin**

Just got dressed lol

3. srpnja 2018 4:10

**Jordan Jimenez**

Where are you my love?

3. srpnja 2018 4:10

**Jordan Jimenez**

Kk

3. srpnja 2018 4:09

**Irena Gregorin**

Jp25

3. srpnja 2018 4:09

**Jordan Jimenez**



3. srpnja 2018 4:08

**Jordan Jimenez**

3. srpnja 2018 4:02

**Irena Gregorin**

K lemme just get dressed and im om my wayyyyyyy

3. srpnja 2018 4:01

**Jordan Jimenez**

..

3. srpnja 2018 4:01

**Jordan Jimenez**

My love

3. srpnja 2018 4:01

**Jordan Jimenez**

Waiting for you

3. srpnja 2018 4:01

**Jordan Jimenez**

Yes

3. srpnja 2018 4:01

**Irena Gregorin**

Still at grandpas?

3. srpnja 2018 4:01

**Jordan Jimenez**



Enter the nickname that other Trainers will use for you.

Only letters and numbers are allowed.

J_jp

OK

3. srpnja 2018 4:01

**Jordan Jimenez**

3. srpnja 2018 3:59

**Irena Gregorin**

Lol

3. srpnja 2018 3:59

**Irena Gregorin**

J_jp

3. srpnja 2018 3:58

**Jordan Jimenez**

Dummy? Lol

3. srpnja 2018 3:58

**Jordan Jimenez**

Nickname be

3. srpnja 2018 3:58

**Jordan Jimenez**

My

3. srpnja 2018 3:58

**Jordan Jimenez**

Should

3. srpnja 2018 3:58

**Jordan Jimenez**

What

3. srpnja 2018 3:58

**Jordan Jimenez**

 **Irena** | **Početna**

### Irena Gregorin

Babe send me ur trainer code lol

3. srpnja 2018 3:57

### Jordan Jimenez

I've never played

3. srpnja 2018 3:57

### Jordan Jimenez

.. ..

3. srpnja 2018 3:57

### Irena Gregorin

What have I become

3. srpnja 2018 3:57

### Irena Gregorin

Omg can't believe i just told someone to play pokemon go .. ..

3. srpnja 2018 3:57

### Jordan Jimenez

I'm on the app now as we speak lol

3. srpnja 2018 3:56

### Irena Gregorin

U should lol there's plenty of them

3. srpnja 2018 3:55

### Irena Gregorin



3. srpnja 2018 3:55

**Irena Gregorin**

3. srpnja 2018 3:54

**Jordan Jimenez**

I'm not even playing

3. srpnja 2018 3:54

**Jordan Jimenez**

..

3. srpnja 2018 3:54

**Irena Gregorin**

I blame you for this now lmao

3. srpnja 2018 3:53

**Irena Gregorin**




3. srpnja 2018 3:53

## Jordan Jimenez

3. srpnja 2018 3:53

**Irena Gregorin**

Cause of the pokestop dummy lol

3. srpnja 2018 3:53

**Jordan Jimenez**

How?

3. srpnja 2018 3:53

**Irena Gregorin**

I'm not lol I just know

3. srpnja 2018 3:53

**Jordan Jimenez**

Cute

3. srpnja 2018 3:52

**Jordan Jimenez**

you're playing

3. srpnja 2018 3:52

**Jordan Jimenez**

Well I hope you come my love

3. srpnja 2018 3:52

**Irena Gregorin**

Few of them lol

3. srpnja 2018 3:52

**Jordan Jimenez**



**Jordan Jimenez**

There's a Pokémon here

3. srpnja 2018 3:52

**Jordan Jimenez**

Inside the house

3. srpnja 2018 3:52

**Irena Gregorin**

U mean u guys are just there for Pokestop or ur actually inside the house lol

3. srpnja 2018 3:51

**Jordan Jimenez**

We are at granpas

3. srpnja 2018 3:51

**Irena Gregorin**

Lol

3. srpnja 2018 3:51

**Irena Gregorin**

I'm still in my bed in my pj lok

3. srpnja 2018 3:50

**Jordan Jimenez**

Come babe

3. srpnja 2018 3:50

**Jordan Jimenez**

And you are my permanent addiction

**Jordan Jimenez**

My love

3. srpnja 2018 3:50

**Jordan Jimenez**

You still can

3. srpnja 2018 3:50

**Irena Gregorin**

I'm pretty much addicted to you babe

3. srpnja 2018 3:50

**Irena Gregorin**

Just so I can be around you lol

3. srpnja 2018 3:50

**Irena Gregorin**

Guys

3. srpnja 2018 3:49

**Irena Gregorin**

Damn I could have went with you guya

3. srpnja 2018 3:49

**Irena Gregorin**

Lol

3. srpnja 2018 3:49

**Jordan Jimenez**

Me neither lol

3. srpnja 2018 3:49

Dunno which one that is

3. srpnja 2018 3:48

**Jordan Jimenez**

Corsola

3. srpnja 2018 3:48

**Irena Gregorin**

Which one is it

3. srpnja 2018 3:47

**Jordan Jimenez**

He caught the one he wanted

3. srpnja 2018 3:47

**Jordan Jimenez**

Andrej says to come and see lol

3. srpnja 2018 3:46

**Irena Gregorin**

How's pokemon hunting so far

3. srpnja 2018 3:46

**Jordan Jimenez**

Sure

3. srpnja 2018 3:42

**Irena Gregorin**

One sec my love germ is asking bout mom lemme just reply to him real quick

3. srpnja 2018 3:42



3. srpnja 2018 3:42

**Jordan Jimenez**

Welcome back my love

3. srpnja 2018 3:41

**Irena Gregorin**

Back

3. srpnja 2018 3:41

**Jordan Jimenez**

Kk

3. srpnja 2018 3:35

**Jordan Jimenez**

Oh I see lol

3. srpnja 2018 3:35

**Irena Gregorin**

And now I gtg No1 brb

3. srpnja 2018 3:34

**Irena Gregorin**

Mom called me so I woke up

3. srpnja 2018 3:33

**Jordan Jimenez**

Thought you'd still be asleep

3. srpnja 2018 3:33

**Irena Gregorin**

Typical andrej lol

3. srpnja 2018 3:33

I said sure

3. srpnja 2018 3:33

**Jordan Jimenez**

He just asked if I want es to joking him

3. srpnja 2018 3:33

**Irena Gregorin**

Lol ok

3. srpnja 2018 3:33

**Jordan Jimenez**

Him

3. srpnja 2018 3:33

**Jordan Jimenez**

Not me lol

3. srpnja 2018 3:33

**Irena Gregorin**

Don't tell me ur going pokemon hunting lol

3. srpnja 2018 3:32

**Jordan Jimenez**

He asked me if I wanted to go with him to catch a Pokémon

3. srpnja 2018 3:32

**Irena Gregorin**

Where you two going

3. srpnja 2018 3:32

Lol

3. srpnja 2018 3:32

**Irena Gregorin**

Oh

3. srpnja 2018 3:31

**Jordan Jimenez**

The grass

3. srpnja 2018 3:31

**Irena Gregorin**

Wheats? Lol

3. srpnja 2018 3:31

**Jordan Jimenez**

What you think?

3. srpnja 2018 3:31

**Jordan Jimenez**

Maybe e should do some wheats and the bc

3. srpnja 2018 3:31

**Irena Gregorin**

Yes?

3. srpnja 2018 3:31

**Jordan Jimenez**

I was thinking

3. srpnja 2018 3:30

Similar lol

3. srpnja 2018 3:30

**Irena Gregorin**

What about you my love

3. srpnja 2018 3:30

**Irena Gregorin**

Not bad, could be better, but not bad

3. srpnja 2018 3:30

**Jordan Jimenez**

How was your sleep my love

3. srpnja 2018 3:30

**Irena Gregorin**

Morning

3. srpnja 2018 3:26

**Jordan Jimenez**

Good morning

3. srpnja 2018 3:23

**Jordan Jimenez**

..

2. srpnja 2018 18:19

**Irena Gregorin**

I'm glad

2. srpnja 2018 18:18

At least something

2. srpnja 2018 18:18

**Jordan Jimenez**

I feel a little better ♡

2. srpnja 2018 18:17

**Irena Gregorin**

Hug? At least sending virtual hug

2. srpnja 2018 18:15

**Jordan Jimenez**

Too late

2. srpnja 2018 18:15

**Irena Gregorin**

Babe dont feel bad

2. srpnja 2018 18:14

**Jordan Jimenez**

Now I feel worse

2. srpnja 2018 18:14

**Irena Gregorin**

I am suffocating Jj but it doesn't quite help lol

2. srpnja 2018 18:14

**Jordan Jimenez**

..

2. srpnja 2018 18:13

And fragile

2. srpnja 2018 18:12

**Irena Gregorin**

I feel vulnerable again

2. srpnja 2018 18:12

**Irena Gregorin**

Babe

2. srpnja 2018 18:12

**Jordan Jimenez**

..

2. srpnja 2018 18:03

**Irena Gregorin**

You will, trust me

2. srpnja 2018 18:02

**Jordan Jimenez**

Well I hope to continue doing that

2. srpnja 2018 18:01

**Irena Gregorin**

Since we started catching feelings for each other

2. srpnja 2018 17:59

**Irena Gregorin**

You do that every day babe, since the day i met you

2. srpnja 2018 17:58

U know i love you right?

2. srpnja 2018 17:58

**Jordan Jimenez**

I hope to do that everyday

2. srpnja 2018 17:58

**Irena Gregorin**

Yup, melted my heart‗   ♥

2. srpnja 2018 17:57

**Jordan Jimenez**

I love you too babe

2. srpnja 2018 17:57

**Irena Gregorin**

I know baby, and for real, it's okay

2. srpnja 2018 17:56

**Jordan Jimenez**

My only reason was to pamper you

2. srpnja 2018 17:56

**Irena Gregorin**

We're humans, we make mistakes, that's how we learn

2. srpnja 2018 17:56

**Jordan Jimenez**

Yes because I could have prevented this

2. srpnja 2018 17:56

It's okay baby, no need to apologize

2. srpnja 2018 17:55

**Jordan Jimenez**

It's my fault

2. srpnja 2018 17:55

**Jordan Jimenez**

I apologize

2. srpnja 2018 17:55

**Jordan Jimenez**

You are right babe

2. srpnja 2018 17:55

**Irena Gregorin**

I know my mother

2. srpnja 2018 17:54

**Irena Gregorin**

Trust me on things like this

2. srpnja 2018 17:53

**Irena Gregorin**

I'm just saying

2. srpnja 2018 17:53

**Irena Gregorin**

Don't get me wrong, im not mad with you or anything

2. srpnja 2018 17:53

 **Irena**    **Početna**

I know why I told you we should get going

2. srpnja 2018 17:52

**Irena Gregorin**

Although babe... Next time I ask you to start driving home... Can you actually start driving right away?

2. srpnja 2018 17:52

**Irena Gregorin**

Not completely

2. srpnja 2018 17:50

**Jordan Jimenez**

It's my fault

2. srpnja 2018 17:50

**Irena Gregorin**

I know babe, I know.... And tbh it hurts not being able to actually be there next to you now when I need to be next to you

2. srpnja 2018 17:49

**Jordan Jimenez**

Not the same in person

2. srpnja 2018 17:49

**Irena Gregorin**

We can still communicate

2. srpnja 2018 17:48

**Irena Gregorin**

Well babe I'll tell u goodnight before i pass out

2. srpnja 2018 17:48

At least....

2. srpnja 2018 17:48

**Jordan Jimenez**

No goodnight

2. srpnja 2018 17:48

**Irena Gregorin**

Yeah

2. srpnja 2018 17:48

**Jordan Jimenez**

So she told you to go to your room right

2. srpnja 2018 17:47

**Jordan Jimenez**

Same here

2. srpnja 2018 17:46

**Irena Gregorin**

Damn I wanna be in your arms atm

2. srpnja 2018 17:46

**Irena Gregorin**

I'm in my room....

2. srpnja 2018 17:46

**Jordan Jimenez**

I'm here

2. srpnja 2018 17:45

Babe

2. srpnja 2018 17:45

**Jordan Jimenez**

Hey

2. srpnja 2018 17:45

**Irena Gregorin**

Babe

2. srpnja 2018 17:31

**Jordan Jimenez**

Lol

2. srpnja 2018 4:26

**Jordan Jimenez**

Even if it's a quick one

2. srpnja 2018 2:24

**Jordan Jimenez**

Hey when I come to pick you up in car and park, I expect a kiss no matter what

2. srpnja 2018 2:24

**Irena Gregorin**

Let's be friends in Pokémon GO! My Trainer Code is 6474 7629 8906!

1. srpnja 2018 12:57

**Irena Gregorin**

Dunno

29. lipnja 2018 15:25

Where is he? Lol

29. lipnja 2018 15:25

**Irena Gregorin**

They're talking bout soccer teams btw

29. lipnja 2018 15:25

**Irena Gregorin**

Even mom wants to go lol

29. lipnja 2018 15:24

**Irena Gregorin**

Forgot bout petar lol

29. lipnja 2018 15:24

**Jordan Jimenez**

Oh lol

29. lipnja 2018 15:24

**Irena Gregorin**

K went alredy

29. lipnja 2018 15:24

**Jordan Jimenez**

What about k? And Petar

29. lipnja 2018 15:24

**Irena Gregorin**

Are

29. lipnja 2018 15:23

Only mom you and me ate going home

29. lipnja 2018 15:23

**Irena Gregorin**

Andrej and Valentino are staying here

29. lipnja 2018 15:23

**Jordan Jimenez**

Arent we all going together?

29. lipnja 2018 15:23

**Irena Gregorin**

Wanna go home?

29. lipnja 2018 15:21

**Jordan Jimenez**



29. lipnja 2018 8:34

**Jordan Jimenez**




27. lipnja 2018 15:31

**Irena Gregorin**

27. lipnja 2018 14:47

**Irena Gregorin**

Where are you dummy come here I miss you

27. lipnja 2018 14:47

**Jordan Jimenez**

.. .. ..

27. lipnja 2018 14:46

**Irena Gregorin**

You gotta tell me EVERYTHING when ur home

27. lipnja 2018 14:21

**Irena Gregorin**

Damn

27. lipnja 2018 14:21

**Jordan Jimenez**

Anything for my baby

27. lipnja 2018 14:20

**Jordan Jimenez**



27. lipnja 2018 14:20

**Irena Gregorin**

So proud

27. lipnja 2018 14:19

**Irena Gregorin**

What you have just done with mt grandpa is almost impossible

27. lipnja 2018 14:19

**Irena Gregorin**

CONGRATS

27. lipnja 2018 14:19

**Irena Gregorin**

So babe

27. lipnja 2018 14:18

**Irena Gregorin**

Talking with dad atm

27. lipnja 2018 14:18

**Irena Gregorin**


Mom just asked me Does he know what he is doing? Does he know where he is going? One's
worried bout you...      And I am too tbh, I know you're smart and you know what youre doing but
damn I am worried, he can be hard, rough and nasty af sometimes. I hope he cooled down by now
and that he wont give you a hard time. I love you babe and I can't wait for you to come back home
cause damn I alredy miss you... Love you Jordan♥

27. lipnja 2018 13:19

**Irena Gregorin**

Where'd you go?

27. lipnja 2018 4:46

**Irena Gregorin**

If ur done eating lol

26. lipnja 2018 4:24

**Irena Gregorin**

Get here dummy lol I miss ur hug

26. lipnja 2018 4:24

**Jordan Jimenez**



26. lipnja 2018 4:23

**Irena Gregorin**

Hey babe

26. lipnja 2018 3:04

**Irena Gregorin**

Hey babe

26. lipnja 2018 3:04

**Irena Gregorin**

Hey babe

26. lipnja 2018 2:41

**Irena Gregorin**

### Irena Gregorin

Hey babe

26. lipnja 2018 2:41

### Irena Gregorin

Hey babe

26. lipnja 2018 2:41

### Irena Gregorin

Hey babe

25. lipnja 2018 14:21

### Jordan Jimenez

Hey

23. lipnja 2018 17:36

### Jordan Jimenez



22. lipnja 2018 14:31

**Jordan Jimenez**



22. lipnja 2018 14:31

## Jordan Jimenez

Irena | Početna



22. lipnja 2018 14:30

## Jordan Jimenez



22. lipnja 2018 14:30

**Jordan Jimenez**



22. lipnja 2018 14:30

**Jordan Jimenez**



22. lipnja 2018 14:30

**Irena Gregorin**

Hey

17. lipnja 2018 5:04

**Jordan Jimenez**

Hey

16. lipnja 2018 21:15

 **Irena**    **Početna**

I told him that we were cuddling and texting Germ, asking him where should we go out to eat

16. lipnja 2018 5:18

**Irena Gregorin**

Come to the living room

16. lipnja 2018 5:17

**Jordan Jimenez**

Hey babe

14. lipnja 2018 15:05

**Jordan Jimenez**

Hey there

14. lipnja 2018 11:29

**Jordan Jimenez**

A daughter

14. lipnja 2018 7:31

**Jordan Jimenez**

Finally

14. lipnja 2018 7:31

**Jordan Jimenez**

Mom says

14. lipnja 2018 7:31

**Irena Gregorin**

I am calling

14. lipnja 2018 7:30

 **Irena**    **Početna**

You know what babe

14. lipnja 2018 7:30

**Jordan Jimenez**

Let's show everyone we are the strongest couple EVER

14. lipnja 2018 7:30

**Irena Gregorin**

Don't cry, I'll take good care of our baby    and he will bring you a daughter, long time ago lost daughter

14. lipnja 2018 7:30

**Jordan Jimenez**

Let's show everyone what love is all about

14. lipnja 2018 7:29

**Jordan Jimenez**

Babe

14. lipnja 2018 7:29

**Irena Gregorin**

Awwww mom

14. lipnja 2018 7:29

**Jordan Jimenez**

Mom is crying

14. lipnja 2018 7:29

**Jordan Jimenez**



14. lipnja 2018 7:29

**Irena Gregorin**

 **Irena**    **Početna**

18 hours... We will be inseparable mentally, and physically

14. lipnja 2018 7:29

### Jordan Jimenez

That sounds excellent baby

14. lipnja 2018 7:28

### Irena Gregorin

We'll take A LOT of pictures and when it is time for us to go home, I will make a video out of them, so we have a memory of the first 3 weeks of our life together

14. lipnja 2018 7:26

### Jordan Jimenez

The days passed by so quickly from March 25th, from day 101 to 18 hours now

14. lipnja 2018 7:25

### Irena Gregorin

Just 18 hours... That's nothing    I'll be in your arms tomorrow already  🖤

14. lipnja 2018 7:24

### Jordan Jimenez

Kk my love

14. lipnja 2018 7:23

### Jordan Jimenez

Heck yeah ♡♡

14. lipnja 2018 7:23

### Irena Gregorin

BTW I am home, No1 atm

14. lipnja 2018 7:22

Ommggggg    babe there's only 18 hours separating us

14. lipnja 2018 7:22

**Jordan Jimenez**

Got my boarding passes

14. lipnja 2018 7:21

**Jordan Jimenez**




14. lipnja 2018 7:21

**Irena Gregorin**



**Jordan Jimenez**



14. lipnja 2018 6:54

**Irena Gregorin**

Kk

14. lipnja 2018 6:53

**Jordan Jimenez**

Brb

14. lipnja 2018 6:53

**Jordan Jimenez**

They say hi back

14. lipnja 2018 6:52

**Irena Gregorin**

Say hi to mom and dad btw

14. lipnja 2018 6:52

**Jordan Jimenez**

### Irena Gregorin

Heck yeah🖤

14. lipnja 2018 6:51

### Jordan Jimenez

This close 👌

14. lipnja 2018 6:51

### Irena Gregorin

Omg we're so close to meeting baby ̣ ̣ ̣

14. lipnja 2018 6:51

### Jordan Jimenez



14. lipnja 2018 6:50

### Irena Gregorin

Can u send me a pic?

14. lipnja 2018 6:50

### Jordan Jimenez

## Irena Gregorin

In few hours

14. lipnja 2018 6:49

## Jordan Jimenez

As you wish

14. lipnja 2018 6:49

## Irena Gregorin

Damn it just kiss me already

14. lipnja 2018 6:49

## Jordan Jimenez

You're my poetry in the day and my symphony in the night ♡ ♡ ♡

14. lipnja 2018 6:48

## Irena Gregorin

you are my everything

14. lipnja 2018 6:47

## Irena Gregorin

Yeah you are

14. lipnja 2018 6:47

## Jordan Jimenez

Hey I'm not your wife

14. lipnja 2018 6:46

## Irena Gregorin

Yes you are

**Jordan Jimenez**

Yes she is

14. lipnja 2018 6:45

**Irena Gregorin**

Jk

14. lipnja 2018 6:45

**Irena Gregorin**

the wife is great here

14. lipnja 2018 6:45

**Irena Gregorin**

Yup

14. lipnja 2018 6:45

**Jordan Jimenez**

Makes sense lol

14. lipnja 2018 6:45

**Irena Gregorin**

Well the router is in this room so

14. lipnja 2018 6:44

**Jordan Jimenez**

14. lipnja 2018 6:44

**Irena Gregorin**

Oh

14. lipnja 2018 6:44

 **Irena**    **Početna**

Wifi*

14. lipnja 2018 6:44

**Irena Gregorin**

Wait what?

14. lipnja 2018 6:44

**Jordan Jimenez**

Wife is great in that room lol

14. lipnja 2018 6:43

**Irena Gregorin**

Computer science atm, getting the last final grades, going home after that

14. lipnja 2018 6:43

**Jordan Jimenez**

You never lost my atoms, as we always find away to each other

14. lipnja 2018 6:43

**Jordan Jimenez**

My pleasure

14. lipnja 2018 6:42

**Irena Gregorin**

Finally I'll get to see the atoms that I have lost after the big bang

14. lipnja 2018 6:42

**Jordan Jimenez**

Are you home?

14. lipnja 2018 6:42



Damn it babe you make me smile like a friggin idiot here in front of everyone I just love you so damn much babe

14. lipnja 2018 6:42

**Jordan Jimenez**

And then I get see my Croatian princess, the only princess and also my queen ̈ ̈ ̈

14. lipnja 2018 6:40

**Irena Gregorin**

Just 18 more hours and 50 minutes🖤

14. lipnja 2018 6:39

**Jordan Jimenez**

My far away star will be far away no longer

14. lipnja 2018 6:39

**Irena Gregorin**

Same here my love ̈ ̈

14. lipnja 2018 6:38

**Jordan Jimenez**

I'll never be able to let go of you once you're in my arms

14. lipnja 2018 6:38

**Irena Gregorin**

Can't wait to finally get to hug you, to finally get to touch you, smell your perfume, get to know hot it feels to hold your hand and hold you in my arms babe, can't wait for you to come here ̈ ̈     🖤 ̈

14. lipnja 2018 6:37

**Jordan Jimenez**

And finally gently pull you closer to me as I look into your eyes and our lips finally and gently meet ̈



**Jordan Jimenez**

Gently place my hand behind your neck

14. lipnja 2018 6:35

**Jordan Jimenez**

Brush your hair with my fingers

14. lipnja 2018 6:35

**Jordan Jimenez**

Can't wait to hold your hand and

14. lipnja 2018 6:34

**Irena Gregorin**

Can't wait to FINALLY feel you

14. lipnja 2018 6:34

**Jordan Jimenez**

I can't wait to hold you in my arms darling

14. lipnja 2018 6:33

**Irena Gregorin**

Can't wait to see you here

14. lipnja 2018 6:33

**Jordan Jimenez**

I love you too Irena

14. lipnja 2018 6:32

**Irena Gregorin**

I love you babe

14. lipnja 2018 6:32

Me neither darling (Deep British accent)

14. lipnja 2018 6:32

**Irena Gregorin**

Can't waaaiiitttt

14. lipnja 2018 6:31

**Irena Gregorin**

.. .. ..

14. lipnja 2018 6:31

**Jordan Jimenez**

Yes ma'am ¨

14. lipnja 2018 6:31

**Irena Gregorin**

On your way to the airport?

14. lipnja 2018 6:31

**Jordan Jimenez**

Baby finally, soon you'll be able to feel my breathe as I softly whisper in your ear as I say the those three words only you will hear "I love you"

14. lipnja 2018 6:24

**Jordan Jimenez**

Guess who's driving towards the airport?

14. lipnja 2018 6:21

**Jordan Jimenez**

.. .. ..

14. lipnja 2018 6:20

 **Irena**   **Početna**

I love you too my love, and once again, you made me smile like an idiot

14. lipnja 2018 6:20

**Jordan Jimenez**

I honestly, deeply love you baby ♡

14. lipnja 2018 5:37

**Jordan Jimenez**

Just a few hours in the air away from you, it will feel like light years in space, traveling to "my far away star" and when I finally reach my star, our touch will become infinite

14. lipnja 2018 5:36

**Jordan Jimenez**

And there's nothing that can stop us from there

14. lipnja 2018 5:33

**Jordan Jimenez**

I'll be in the air in about 3hours

14. lipnja 2018 5:33

**Irena Gregorin**

I'm thinking bout you whole day btw🖤

14. lipnja 2018 5:33

**Irena Gregorin**

Gtg to class      brb babe, ly, miss u and tty as soon as the class ends

14. lipnja 2018 5:33

**Irena Gregorin**

Can't wait

14. lipnja 2018 5:32

And smell u

14. lipnja 2018 5:32

**Irena Gregorin**

And feel u

14. lipnja 2018 5:32

**Irena Gregorin**

And touch u

14. lipnja 2018 5:32

**Irena Gregorin**

And see u

14. lipnja 2018 5:32

**Irena Gregorin**

And kiss u

14. lipnja 2018 5:32

**Irena Gregorin**

And hug u

14. lipnja 2018 5:31

**Irena Gregorin**

To finally meet u

14. lipnja 2018 5:31

**Irena Gregorin**

Can't wait

14. lipnja 2018 5:31

Yes baby only 20

14. lipnja 2018 5:31

**Irena Gregorin**

Straight

14. lipnja 2018 5:31

**Irena Gregorin**

Exactly

14. lipnja 2018 5:31

**Irena Gregorin**

20 hrs

14. lipnja 2018 5:31

**Jordan Jimenez**

You mean to meet?

14. lipnja 2018 5:30

**Irena Gregorin**

How much time more?

14. lipnja 2018 5:30

**Jordan Jimenez**

Gonna take a shower

14. lipnja 2018 5:29

**Jordan Jimenez**

Everything

14. lipnja 2018 5:28

**Jordan Jimenez**

 **Irena**  |  **Početna**

14. lipnja 2018 5:28

**Jordan Jimenez**

Okay baby

14. lipnja 2018 5:27

**Irena Gregorin**

Of course babe, no more, and this time i mean it, for real

14. lipnja 2018 5:26

**Jordan Jimenez**

Please let me know and be honest about everything, don't hide stuff

14. lipnja 2018 5:06

**Jordan Jimenez**

Babe just please don't do things that will effect our relationship

14. lipnja 2018 5:05

**Jordan Jimenez**

Wait

14. lipnja 2018 4:43

**Irena Gregorin**

Gtg to class babe, brb, ly and miss u

14. lipnja 2018 4:42

**Irena Gregorin**

Basically my mom told me that she doesn't care that I have to go to school these last two days and then took my phone

14. lipnja 2018 4:42

**Jordan Jimenez**

 **Irena**    **Početna**

14. lipnja 2018 4:41

**Jordan Jimenez**

Wait a minute

14. lipnja 2018 4:41

**Irena Gregorin**

Basically I waited for mom to leave and then I got back home and took it, I was already gone when she left so I had to walk back home

14. lipnja 2018 4:40

**Jordan Jimenez**

How did you get your phone back?

14. lipnja 2018 4:40

**Irena Gregorin**

Hey

14. lipnja 2018 4:39

**Jordan Jimenez**

Hey

14. lipnja 2018 4:22

**Jordan Jimenez**

Hey

14. lipnja 2018 2:11

**Jordan Jimenez**

Baby I need you to call me before you go to school please

13. lipnja 2018 20:35

**Jordan Jimenez**



13. lipnja 2018 11:15

**Jordan Jimenez**



**Irena**   Početna

< **Home (2)**   **Branka Gregorin** >
Active 22m ago

Saturday

When we must be on airport?
Date and time

Arriving at 10:0am June 15th

Ok. I'll talk to my boss and
take a day off. But girls and
Andrej are in school at that
time

Maby i could ask their teacher
to let them free that last day

That would be great

Maybe I can take you all to
Lunch somewhere in Zagreb

I think that you'll be tired.. 🙂

Neverrrr

Aa

13. lipnja 2018 6:56

**Irena Gregorin**

 **Irena**     **Početna**

the same village and stuff. That day is the last day in that school and you have a program with the teachers. It is enough that you won't be at the party... You could ne sorry for not going in a few years. Try to explain it to him that you have responsibilities that day with the teachers. And he knew that you have school that day even before. Even my day at work is kinda messy

13. lipnja 2018 6:55

### Irena Gregorin

Jordan me moli da ides na aerodrom. Kao...ionako ces se i dalje vidjat s prijateljima kad zivite u istom selu. Taj dan je zadnji dan u toj skoli i kolko sam shvatila imate program za ucitelje. Dovoljno je sto neces bit poslje na oprostajki..a moglo.bi ti bit zao kroz par godina. Probaj mu lijepo objasnit da imas obaveze u tom programu. Uostalom...znao je odavno do kad je skola..ovak je i meni zeznut dan na poslu

13. lipnja 2018 6:52

### Jordan Jimenez

For some reason my texts won't go through on WhatsApp...

13. lipnja 2018 4:05

### Jordan Jimenez

Hey

13. lipnja 2018 4:05

### Jordan Jimenez

Jordan osvaja 1 bodova u Football

12. lipnja 2018 13:22

### Jordan Jimenez

Jordan osvaja 1 bodova u Football

12. lipnja 2018 12:48

### Jordan Jimenez

Jordan osvaja 1 bodova u Football

12. lipnja 2018 11:55

### Irena Gregorin

 **Irena**     **Početna**

9. lipnja 2018 7:27

**Irena Gregorin**

The confirmation number is the same number of the ticket

9. lipnja 2018 7:27

**Irena Gregorin**

Hey babe, got the phone back to let you know the reservation confirmation number from Croatia airlines

9. lipnja 2018 7:26

**Jordan Jimenez**

Babe

9. lipnja 2018 2:37

**Jordan Jimenez**

Jordan osvaja 7 bodova u Football

8. lipnja 2018 13:18

**Irena Gregorin**

.. ..

8. lipnja 2018 1:08

**Jordan Jimenez**

..

7. lipnja 2018 17:09

**Irena Gregorin**

Izazvali ste Jordana u igri Football

6. lipnja 2018 15:02

**Irena Gregorin**

 **Irena** | **Početna**

6. lipnja 2018 15:01

**Irena Gregorin**

You're welcome

6. lipnja 2018 15:00

**Irena Gregorin**

Happy?

6. lipnja 2018 15:00

**Jordan Jimenez**

Jordan sad je na prvom mjestu u Basketball.

6. lipnja 2018 14:59

**Jordan Jimenez**

Jordan osvaja 12 bodova u Basketball

6. lipnja 2018 14:58

**Jordan Jimenez**

Jordan postavlja novi osobni rekord od 18 bodova u Basketball.

6. lipnja 2018 14:56

**Jordan Jimenez**

Jordan postavlja novi osobni rekord od 15 bodova u Basketball.

6. lipnja 2018 14:56

**Jordan Jimenez**

Jordan osvaja 10 bodova u Basketball

6. lipnja 2018 14:55

**Jordan Jimenez**

**Jordan Jimenez**

Jordan postavlja novi osobni rekord od 8 bodova u Basketball.

6. lipnja 2018 14:53

**Irena Gregorin**

Sad ste na prvom mjestu u Basketball.

6. lipnja 2018 14:46

**Jordan Jimenez**

Jordan izaziva vas u Basketball.

6. lipnja 2018 14:42

**Jordan Jimenez**

..

6. lipnja 2018 14:41

**Irena Gregorin**

Going on WhatsApp

5. lipnja 2018 7:55

**Irena Gregorin**

Accidentally called lol

5. lipnja 2018 7:54

**Irena Gregorin**

Well basically what I do is i don't enter the room until the teacher is there, I dont talk to him, I dont look at him, im not paying attention to him at all, the teacher knows that and actually is ok with it. I dont talk to anyone actually lol I spend all the time texting u and writing the code

5. lipnja 2018 7:54

**Jordan Jimenez**

Irena     Početna

5. lipnja 2018 7:52

**Jordan Jimenez**

Welcome back babe

5. lipnja 2018 7:52

**Irena Gregorin**

Me lol

5. lipnja 2018 7:52

**Irena Gregorin**

Guess who's back

5. lipnja 2018 7:52

**Jordan Jimenez**

How many finals do you have left?

5. lipnja 2018 7:46

**Jordan Jimenez**

How are you avoiding Gabriel there?

5. lipnja 2018 7:42

**Irena Gregorin**

One sec

5. lipnja 2018 7:41

**Irena Gregorin**

Should be done by 2

5. lipnja 2018 7:41

**Irena Gregorin**

 **Irena**     Početna

**Jordan Jimenez**

At what time Robotics finishes?

5. lipnja 2018 7:41

**Irena Gregorin**

Babe when I said I feel the same way I mean I still love you more than I ever loved anyone and anything on this planet. Yes, our level goes up every day, and yes, I do love you more and more, and you still are the one I love the most and you are the one I love the most for past 3-4 months

5. lipnja 2018 7:40

**Jordan Jimenez**

That's funny Because I don't feel the same for you, I feel more everyday and I'm going away from your level of love

5. lipnja 2018 7:37

**Irena Gregorin**

I feel the same way for you like I felt one week ago, and I still feel the same way I did 2 months and 11 days ago

5. lipnja 2018 7:35

**Jordan Jimenez**

Do you feel the same way for me like one week ago?

5. lipnja 2018 7:35

**Irena Gregorin**

But ask anything babe

5. lipnja 2018 7:35

**Irena Gregorin**

What's the question? Im in robotics but ur more important, so if I just disappear thr teacher is calling me

5. lipnja 2018 7:34


Okay fist of all can you answer one question for baby, with full honesty?

5. lipnja 2018 7:33

### Irena Gregorin

I dont know how is he always there babe and I honestly do not like it and im not ok with it. I always go away when I see him there and I really am giving my best to avoid him

5. lipnja 2018 7:32

### Jordan Jimenez

How come keep Gabriel keeps following you around even today?

5. lipnja 2018 7:30

### Irena Gregorin

I am babe, I really am giving my best to stay away from him and Renato, both of them

5. lipnja 2018 7:29

### Jordan Jimenez

I know it's not just one picture. Babe I still think that you're not doing your best to keep away from him honestly

5. lipnja 2018 7:28

### Irena Gregorin

I dunno when will I get the picture but I'll show it to you when i get it

5. lipnja 2018 7:27

### Jordan Jimenez

I need to see the pictures and you know that will realize right away that you did your best or not

5. lipnja 2018 7:26

### Irena Gregorin

Nope, I was the one that was the further from them both

**Jordan Jimenez**

But there was some girls that were even more far away from Gabriel and Renato and I right?

5. lipnja 2018 7:25

**Irena Gregorin**

And i was as far as possible I could sit from all of them i was basically on the end of the row

5. lipnja 2018 7:23

**Irena Gregorin**

Babe I do realize what ur saying. Girls werw sitting in the chairs, guys were behind them standing, when the photographer was done with telling the girls where and how to sit for the pic to look good he went behind us and started telling guys where and how to stand. If he didn't do it i would be sitting in front of dino and Gabriel would be on the other side, with Renato

5. lipnja 2018 7:21

**Jordan Jimenez**

If you cannot realize what I'm saying now then we have a problem

5. lipnja 2018 6:27

**Jordan Jimenez**

So said you'll do better than your best... is that your best? You supposed to be farther away even if your teacher tells you something you're not supposed to care again... YOU ARE NOT DOING ENOUGH

5. lipnja 2018 6:27

**Jordan Jimenez**

DOING*

5. lipnja 2018 6:26

**Jordan Jimenez**

YOU ARE NOT SOING ENOUGH

5. lipnja 2018 6:25


Babe

5. lipnja 2018 6:25

## Jordan Jimenez

I'm disappointed cause even tho the teachers tell you where to be you can move far away

5. lipnja 2018 6:25

## Jordan Jimenez

Is that the best you can do

5. lipnja 2018 6:24

## Jordan Jimenez

Still was kinda close to him...

5. lipnja 2018 6:24

## Irena Gregorin

Ly

5. lipnja 2018 6:23

## Irena Gregorin

Going to class, brb

5. lipnja 2018 6:23

## Irena Gregorin

Btw babe, we took the pictures, Gabriel was behind karla, karla was next to me, when the girls sat down the photographer told the guys where to stand so he ended up being behind her, just letting you know

5. lipnja 2018 6:23

## Jordan Jimenez

Why not? Lol

5. lipnja 2018 6:22

Dont hit anything lol

5. lipnja 2018 6:22

**Jordan Jimenez**

Thanks baby

5. lipnja 2018 6:22

**Irena Gregorin**

Drive save ❤

5. lipnja 2018 6:22

**Irena Gregorin**

Okay

5. lipnja 2018 6:22

**Irena Gregorin**

Love you too

5. lipnja 2018 6:22

**Jordan Jimenez**

I'm goin a drive to work now

5. lipnja 2018 6:22

**Irena Gregorin**

Gtg now but I'll be back asap❤

5. lipnja 2018 6:21

**Jordan Jimenez**

I love you ♡

5. lipnja 2018 6:21

Damn thanks bebe

5. lipnja 2018 6:21

**Jordan Jimenez**

I'll kiss it better

5. lipnja 2018 6:21

**Irena Gregorin**

1-10 8.5 atm

5. lipnja 2018 6:21

**Jordan Jimenez**

♡

5. lipnja 2018 6:21

**Jordan Jimenez**

Kk

5. lipnja 2018 6:21

**Irena Gregorin**

I'll brb

5. lipnja 2018 6:21

**Jordan Jimenez**

How are you feeling physically

5. lipnja 2018 6:20

**Irena Gregorin**

Gtg to class my love

5. lipnja 2018 6:20

Deal

5. lipnja 2018 6:20

**Jordan Jimenez**

Deal

5. lipnja 2018 6:19

**Irena Gregorin**

Okay I feel like being in your hug from now on till forever, i want you to cuddle the hell out of me and pamper the fuck out of me, I wanna taste your lips till the day I die dammit

5. lipnja 2018 6:18

**Jordan Jimenez**

Hug me then babe

5. lipnja 2018 5:37

**Irena Gregorin**

Gtg

5. lipnja 2018 5:36

**Irena Gregorin**

I feel like hugging u

5. lipnja 2018 5:36

**Jordan Jimenez**

Love you too

5. lipnja 2018 5:36

**Irena Gregorin**

Luv ya

5. lipnja 2018 5:35

**Irena**    **Početna**

Yes?

5. lipnja 2018 5:35

**Irena Gregorin**

Hey babe

5. lipnja 2018 5:35

**Jordan Jimenez**

Well okay then lol

5. lipnja 2018 5:35

**Irena Gregorin**

I'll do it next week

5. lipnja 2018 5:34

**Irena Gregorin**

Haven't filled up the book and idgaf lol

5. lipnja 2018 5:34

**Jordan Jimenez**

Good morning ♡

5. lipnja 2018 5:33

**Irena Gregorin**

Good morning my love❤

5. lipnja 2018 5:33

**Jordan Jimenez**

Kk

5. lipnja 2018 5:33

Waiting for the teacher

5. lipnja 2018 5:33

**Irena Gregorin**

The class is about to start now lol

5. lipnja 2018 5:33

**Jordan Jimenez**

Are you on break?

5. lipnja 2018 5:32

**Jordan Jimenez**

..

5. lipnja 2018 1:41

**Jordan Jimenez**

Okay baby I'll let you go ttyl

5. lipnja 2018 1:41

**Irena Gregorin**

Can't wait

5. lipnja 2018 1:41

**Irena Gregorin**

I love you too babe

5. lipnja 2018 1:41

**Irena Gregorin**

Same here

5. lipnja 2018 1:41

 **Irena**    Početna

And you know I love you very very much and I'll be there soon to pick you up, to pick up my wife

5. lipnja 2018 1:40

## Jordan Jimenez

Thank you baby, I'll be thinking of you

5. lipnja 2018 1:40

## Irena Gregorin

I'll call u until u answer

5. lipnja 2018 1:40

## Irena Gregorin

Nope

5. lipnja 2018 1:39

## Jordan Jimenez

So you're free from me today lol

5. lipnja 2018 1:39

## Irena Gregorin

I'll spam u hehe

5. lipnja 2018 1:39

## Irena Gregorin

Oh, okay, I understand

5. lipnja 2018 1:39

## Jordan Jimenez

Normal today because ponytail hurts after awhile

5. lipnja 2018 1:39

 **Irena**    **Početna**

I might be away for awhile too cause I got a problem at work and I don't know when I'll be able to text you today

5. lipnja 2018 1:38

**Irena Gregorin**

Ponytail or normal?

5. lipnja 2018 1:38

**Irena Gregorin**

And last question;

5. lipnja 2018 1:38

**Irena Gregorin**

And wish me good luck with german cause I really dunno what I gotta know

5. lipnja 2018 1:38

**Jordan Jimenez**

Okay babe I understand

5. lipnja 2018 1:38

**Irena Gregorin**

I'm doing history lol

5. lipnja 2018 1:37

**Irena Gregorin**

So if I dont text u during school breaks

5. lipnja 2018 1:37

**Irena Gregorin**

But I was handling this

5. lipnja 2018 1:37

I was planning to finish history in the morning before school

5. lipnja 2018 1:37

**Irena Gregorin**

Just letting you know;

5. lipnja 2018 1:37

**Jordan Jimenez**

Okay baby

5. lipnja 2018 1:36

**Irena Gregorin**

I'll never stop looking at the mountain

5. lipnja 2018 1:36

**Jordan Jimenez**

Yes we're good my love

5. lipnja 2018 1:36

**Irena Gregorin**

I won't babe

5. lipnja 2018 1:36

**Irena Gregorin**

Sure? Just checking again hehe

5. lipnja 2018 1:36

**Jordan Jimenez**

Please don't stop looking at the mountain, you are so close

5. lipnja 2018 1:36

 **Irena**    **Početna**

I'll even show u the pics when I get them lol

5. lipnja 2018 1:36

### Jordan Jimenez

Okay baby we're cool

5. lipnja 2018 1:35

### Irena Gregorin

Whenever it is the moment, it's in front of our friends, your dad told me not to do it in front of other people cause it is our thing and other people dont have to know. And babe, no one is gonna force me to do anything, not anymore

5. lipnja 2018 1:35

### Jordan Jimenez

But also there will be some more situations and pics from Rento and Ana and Karla will try to force you to do things because you haven't handled her yet like you promise my dad...

5. lipnja 2018 1:33

### Irena Gregorin

I know

5. lipnja 2018 1:32

### Jordan Jimenez

Okay, I will see in this picture what your best means you know that right?

5. lipnja 2018 1:32

### Irena Gregorin

Whole class together in one pic, I'll give my best to avoid the two of them, I promise, and this time for real, even better than my best

5. lipnja 2018 1:31

### Jordan Jimenez

Okay you have picture day today....what are you gonna do?

**Jordan Jimenez**

If it is necessary, if he gets close to you then tell him to stay the heck away from you and Renato too

5. lipnja 2018 1:31

**Irena Gregorin**

Well babe I just been told that we have a picture day today actually

5. lipnja 2018 1:30

**Jordan Jimenez**

In the next ending days of school, there's going to be photographs and situations and you're gonna be pressured to do things that you shouldn't do and take pics and they will pop up somehow

5. lipnja 2018 1:30

**Irena Gregorin**

Yelling at him, telling the teacher, reporting him to the school counselor, ignoring him and avoiding him... How didn't that tell him that I don't ever wanna see him again and never wanna talk to him again and never even wanna be around him ever again

5. lipnja 2018 1:29

**Jordan Jimenez**

All those pics says it all

5. lipnja 2018 1:28

**Jordan Jimenez**

There real reason he keeps doing that is because you haven't been strong enough against him

5. lipnja 2018 1:27

**Irena Gregorin**

Yeah babe, I noticed that, and i don't like it at all...

5. lipnja 2018 1:26

**Jordan Jimenez**

 **Irena** | **Početna**

**Jordan Jimenez**

Please don't tell brb cause it's important

5. lipnja 2018 1:26

**Jordan Jimenez**

No but in the future of something like this happens again, it seems like Gabriel is constantly imposing himself on you and I know why

5. lipnja 2018 1:25

**Irena Gregorin**

So we're cool?

5. lipnja 2018 1:25

**Jordan Jimenez**

Well you said you accept that you lied to me that day right? So

5. lipnja 2018 1:24

**Irena Gregorin**

Just checking

5. lipnja 2018 1:24

**Irena Gregorin**

There anything else you wanna ask?

5. lipnja 2018 1:24

**Irena Gregorin**

You sure?

5. lipnja 2018 1:23

**Jordan Jimenez**

### Irena Gregorin

Babe who said I haven't accepted it? I am aware of what happened now, I am aware of what I've done atm that day at the airport. I told you I won't lie to you that day, after the crisis, and I promised to be open and honest with you. And now I am really open and really honest with you bout EVERYTHING. I told you at that moment that I can't remember anything more so I guess that's it. I was thinking and I was giving my best to tell you everything that has happened that you should know. And i told you everything that I could possibly think of

5. lipnja 2018 1:22

### Jordan Jimenez

And btw I know you gotta go to school but you decided to handle this now so if you tell me brb now them that tells me that this relationship is not your priority

5. lipnja 2018 1:22

### Jordan Jimenez

Why didn't you tell me about this picture? When I asked you last time if there's anymore pics I should know about when my dad was present

5. lipnja 2018 1:20

### Jordan Jimenez

You still lied to me that day and you haven't accept it and that's disappointing

5. lipnja 2018 1:18

### Jordan Jimenez

You promised me that you wouldn't care about any teachers threatening you or anything

5. lipnja 2018 1:17

### Irena Gregorin

You can see my earphones there too babe... I was ignoring the whole world, as soon as the pic was taken, I put my earphones back in and took my book again...

5. lipnja 2018 1:17

### Irena Gregorin

 **Irena** | Početna

were waiting for them. The teacher told me that she doesn't care about who am I avoiding and who am I not avoiding and that I have to take that pic cause I am a host. She told me not to avoid anyone during the exchange, yet, I avoid them as much as I could and I didn't care bout her words. She is one of the strictest teachers in the school, when she gives you the look, you're dead

5. lipnja 2018 1:16

**Jordan Jimenez**

At the airport

5. lipnja 2018 1:13

**Jordan Jimenez**

Lied*

5. lipnja 2018 1:12

**Jordan Jimenez**

You kid to me atm that day

5. lipnja 2018 1:12

**Jordan Jimenez**

I remember asking you that day if you were close to them and you said that you were far away from them

5. lipnja 2018 1:11

**Jordan Jimenez**




5. lipnja 2018 1:10

**Irena Gregorin**

 **Irena**    **Početna**

5. lipnja 2018 1:10

### Jordan Jimenez

In the exchange

5. lipnja 2018 1:09

### Jordan Jimenez

Did you ever take a selfie with with Gabriel and Renato?

5. lipnja 2018 1:09

### Irena Gregorin

Ask

5. lipnja 2018 1:09

### Jordan Jimenez

Okay babe last question

5. lipnja 2018 1:09

### Irena Gregorin

Well babe I told you he was sitting behind me I was reading a book and listening to music, ignoring everyone in the bus, you can even see me putting my earphones back in on the last pic... I honestly didn't know he was walking behind me, cause he was like 8 meters behind all of us, he was walking with his friends and I was with the polish girls. The one with the Chinese girl was taken by his mom while we were making hot dogs on the fire, and he came there as soon as he saw his mom took the phone and started taking pics. The other pictures... I was trying to stay with other students from other countries and our teachers as much as possible cause they were better friends than Croatian team tbh... He somehow ended up always being behind me and I don't like it... Im looking at these pics and im surprised, he supposed to be on the other side with K and Renato... The one with the deer... Babe you can see how I went down to move when he came... It's obvious... Cause I really did try to avoid and ignore him as much as possible

5. lipnja 2018 1:07

### Jordan Jimenez

And there is one more picture even more reveling after this

5. lipnja 2018 1:04

Irena    Početna



**Jordan Jimenez**



### Radwan Erasmus

MAY 15 AT 3:57 PM

👍 1

Like          Comment

5. lipnja 2018 0:56

### Jordan Jimenez





5. lipnja 2018 0:56



5. lipnja 2018 0:56

Jordan Jimenez



**Jordan Jimenez**




5. lipnja 2018 0:56

**Jordan Jimenez**




5. lipnja 2018 0:56



5. lipnja 2018 0:56

Then can you explain these pic please

5. lipnja 2018 0:55

**Irena Gregorin**

Yes, I tried avoiding Gabriel and Renato as much as I could

5. lipnja 2018 0:54

**Jordan Jimenez**

Okay did you really try to avoid and stay away from Gabriel on the student exchange?

5. lipnja 2018 0:54

**Irena Gregorin**

Yeah im ready

5. lipnja 2018 0:53

**Irena Gregorin**

Sorry, sent by accident

5. lipnja 2018 0:53

**Irena Gregorin**



5. lipnja 2018 0:53

**Jordan Jimenez**

Okay I showed it to my dad and he doesn't want me to get too upset yet and he wants to give you an chance to come clean, are you ready?

5. lipnja 2018 0:52

**Irena Gregorin**

Yeah, just gotta get dressed, I have time till 7:20

5. lipnja 2018 0:51

**Jordan Jimenez**

Sure but do you have time now?

5. lipnja 2018 0:50

**Irena Gregorin**

### Irena Gregorin

Sorry, good morning

5. lipnja 2018 0:49

### Jordan Jimenez

Also btw good morning to you too..

5. lipnja 2018 0:49

### Jordan Jimenez

I showed my dad And he wants to give you a chance to come clean

5. lipnja 2018 0:48

### Jordan Jimenez

We need to talk longer on this tho

5. lipnja 2018 0:47

### Irena Gregorin

What is it?

5. lipnja 2018 0:44

### Jordan Jimenez

Hey Irena I just discovered some things that has created again a crisis and a storm in our relationship, so if I really am your #1 priority like you said then it is extremely important to try and save our thing... now I know of course you're gonna have school and finals and stuff, but after the finals or something, I will make some time to talk asap. So how can we do this?

4. lipnja 2018 23:26

### Jordan Jimenez




4. lipnja 2018 18:01

**Jordan Jimenez**



4. lipnja 2018 17:54

**Jordan Jimenez**

What some?

4. lipnja 2018 17:54

**Jordan Jimenez**

All I can try to do is pamper you and hope that I make you feel better

4. lipnja 2018 7:24

**Jordan Jimenez**

Babe I know guys don't have any idea would you girls go through and that's why I'm never gonna act like I know how it feels

4. lipnja 2018 7:23

**Irena Gregorin**

But still

4. lipnja 2018 7:22

**Irena Gregorin**

You probably would survive

4. lipnja 2018 7:22

I'd go through any kinda of pain of it eases yours

4. lipnja 2018 7:22

**Irena Gregorin**

Jk

4. lipnja 2018 7:22

**Irena Gregorin**

Don't feel my pain, you wouldn't survive

4. lipnja 2018 7:21

**Irena Gregorin**

Jk

4. lipnja 2018 7:21

**Irena Gregorin**

Try to feel lol

4. lipnja 2018 7:21

**Jordan Jimenez**

I can only imagine

4. lipnja 2018 7:20

**Irena Gregorin**

Okay No3 is even worse idea

4. lipnja 2018 7:19

**Jordan Jimenez**

Bloody or not here I cum lol

4. lipnja 2018 7:19

Please do

4. lipnja 2018 7:19

**Jordan Jimenez**

I'd still kiss it better

4. lipnja 2018 7:18

**Irena Gregorin**

Yeah...

4. lipnja 2018 7:18

**Jordan Jimenez**

It must hurt is what you're saying?

4. lipnja 2018 7:18

**Irena Gregorin**

Okay, going No1 while ur on ur period is a bad bad idea

4. lipnja 2018 7:16

**Irena Gregorin**

Thanks my love

4. lipnja 2018 7:15

**Jordan Jimenez**

Wow babe you don't have any idea how proud I am of you

4. lipnja 2018 6:59

**Jordan Jimenez**

Oh

4. lipnja 2018 6:59

Takes ages to send a text again

4. lipnja 2018 6:56

**Irena Gregorin**

Got a B for the essays

4. lipnja 2018 6:55

**Irena Gregorin**

I was jk lol nvm

4. lipnja 2018 6:55

**Irena Gregorin**

Remember when u hit something on the road with the bmw?

4. lipnja 2018 6:55

**Jordan Jimenez**

What you mean?

4. lipnja 2018 6:53

**Irena Gregorin**

Gimme a sec brb

4. lipnja 2018 6:53

**Jordan Jimenez**

..

4. lipnja 2018 6:53

**Irena Gregorin**

Didn't hiy anything this time?

4. lipnja 2018 6:53

Irena Početna

Damn it was so hard to stay awake today

4. lipnja 2018 6:53

**Jordan Jimenez**

Just arrived at work

4. lipnja 2018 6:53

**Irena Gregorin**

Okay it's back to 1

4. lipnja 2018 6:53

**Jordan Jimenez**

Oh I see

4. lipnja 2018 6:52

**Irena Gregorin**

Lol

4. lipnja 2018 6:51

**Irena Gregorin**

Going to 5 as we talk bout it

4. lipnja 2018 6:51

**Irena Gregorin**

Atm 1-3

4. lipnja 2018 6:51

**Irena Gregorin**

Jk

4. lipnja 2018 6:51

The plain is good lol

4. lipnja 2018 6:50

## Jordan Jimenez

How is the plain now?

4. lipnja 2018 6:50

## Irena Gregorin

Gtg to class

4. lipnja 2018 5:33

## Irena Gregorin

Went from 0 straight to 9

4. lipnja 2018 5:32

## Irena Gregorin

Okay nvm the pain is here

4. lipnja 2018 5:32

## Irena Gregorin

The pain is not so bad now tho

4. lipnja 2018 5:32

## Irena Gregorin

And 2 Bs and an A in gym class

4. lipnja 2018 5:31

## Jordan Jimenez

Kk

4. lipnja 2018 3:54

2 A's tho like 👌👌

4. lipnja 2018 3:54

**Irena Gregorin**

Gtg to class

4. lipnja 2018 3:53

**Irena Gregorin**

And that it is an a

4. lipnja 2018 3:53

**Irena Gregorin**

I told her that I fixed the grade in chem lol

4. lipnja 2018 3:53

**Jordan Jimenez**

I'm glad you told her tho

4. lipnja 2018 3:53

**Jordan Jimenez**

What you tell her?

4. lipnja 2018 3:53

**Irena Gregorin**

She sent (y)

4. lipnja 2018 3:52

**Jordan Jimenez**

What she say?

4. lipnja 2018 3:52

 **Irena**    **Početna**

Oh lol

4. lipnja 2018 3:52

**Irena Gregorin**

I told her tho lol she knows

4. lipnja 2018 3:52

**Irena Gregorin**

I dont have a pic and we are not allowed to take pics of tests

4. lipnja 2018 3:51

**Jordan Jimenez**

Send her a pic of your grade today tell her heya happened

4. lipnja 2018 3:50

**Jordan Jimenez**

If I would be you I'd show your mom

4. lipnja 2018 3:50

**Irena Gregorin**

Fixed the one I was fixing 5 months

4. lipnja 2018 3:50

**Jordan Jimenez**

I'm so proud of you

4. lipnja 2018 3:50

**Jordan Jimenez**

Nice babe

4. lipnja 2018 3:50

Wow

4. lipnja 2018 3:50

**Irena Gregorin**

Lol

4. lipnja 2018 3:49

**Irena Gregorin**

Well the F i had is not there anymore

4. lipnja 2018 3:49

**Jordan Jimenez**

Why?

4. lipnja 2018 3:49

**Irena Gregorin**

I'm so damn happy now

4. lipnja 2018 3:49

**Jordan Jimenez**

Oh okay lol

4. lipnja 2018 3:49

**Jordan Jimenez**

Yassssssss

4. lipnja 2018 3:48

**Irena Gregorin**

It's already gone my love

4. lipnja 2018 3:48

Irena    Početna

Got 2 As in chemistry lol

4. lipnja 2018 3:48

**Jordan Jimenez**

Pic? Lol

4. lipnja 2018 3:48

**Irena Gregorin**

Lol*

4. lipnja 2018 3:47

**Irena Gregorin**

Baegoal ll

4. lipnja 2018 3:47

**Irena Gregorin**

Yah lol

4. lipnja 2018 3:47

**Jordan Jimenez**

What are you eating if I may ask?

4. lipnja 2018 3:47

**Jordan Jimenez**

Oh nice finally eating

4. lipnja 2018 3:47

**Irena Gregorin**

Atm 8, just eaten

4. lipnja 2018 3:46

Irena    Početna

1-10?

4. lipnja 2018 3:46

**Jordan Jimenez**

How's your pain

4. lipnja 2018 3:46

**Jordan Jimenez**

Okay baby

4. lipnja 2018 3:46

**Irena Gregorin**

Babe, I understand, and yes I will keep my door closed (I already do) forever cause you took the key. I would never break up with you no matter what, I love you, ok? Really damn much, you have no idea. And no, I did not talk to him at all

4. lipnja 2018 3:45

**Irena Gregorin**

Gtg to class brb

4. lipnja 2018 3:43

**Jordan Jimenez**

And btw did you talk to him at all that day? just curious

4. lipnja 2018 3:17

**Jordan Jimenez**

When I'm there*

4. lipnja 2018 3:06

**Jordan Jimenez**

Remember that actions are what close the doors to guys and girls not words, I can easily say my doors are forever closed and then next day take a picture with lynnea... Let's not flirt with anybody

 **Irena**   |   **Početna**

4. lipnja 2018 2:57

### Jordan Jimenez

Babe, I know what you're saying right now, I just wanna make sure that you know that it's important not to leave any doors open to any guys in any way.

4. lipnja 2018 2:54

### Irena Gregorin

Babe i told you why I took thw picture, and I told you that I wouldn't do that if k wasn't there. Honestly, I wouldn't even go there if mom didn't ask me to sing the psalm. I did like him a litte tiny bit and that was it, i didn't mingle with him and was never planning to do it. I thought you knew it was him cause you saw his pic and stuff... And babe I told you I didn't even want to wear a dress...

4. lipnja 2018 2:52

### Jordan Jimenez

And you didn't mention that to me, the fact that he was the guy you used to like...

4. lipnja 2018 2:30

### Jordan Jimenez

But please don't explain stuff, just tell me the truth and know that this looked suspicious, the way you your dress was short and it was a guy that you used to like

4. lipnja 2018 2:29

### Jordan Jimenez

And why didn't you mention that her was the guy that you used to like?

4. lipnja 2018 2:27

### Jordan Jimenez

How is it that you took a picture with a guy that you used to like when I asked you just a few days ago to block him everywhere?

4. lipnja 2018 2:27

### Jordan Jimenez



4. lipnja 2018 2:26

**Jordan Jimenez**



E ja za 13 dana idm

kam?

Poljska

4. lipnja 2018 2:25

Ly 2♡

4. lipnja 2018 2:00

**Jordan Jimenez**

Kk

4. lipnja 2018 2:00

**Jordan Jimenez**

Hell yeah

4. lipnja 2018 2:00

**Irena Gregorin**

Gtg to class ly

4. lipnja 2018 2:00

**Jordan Jimenez**

.. ..

4. lipnja 2018 1:59

**Irena Gregorin**

Jk

4. lipnja 2018 1:59

**Irena Gregorin**

I'm able to murder someone

4. lipnja 2018 1:59

**Irena Gregorin**

At least not today

4. lipnja 2018 1:59

Lol me too

4. lipnja 2018 1:59

**Irena Gregorin**

Heellll yaaahhh

4. lipnja 2018 1:59

**Jordan Jimenez**

Glad nobody is bothering you

4. lipnja 2018 1:59

**Jordan Jimenez**

Bacon egg and cheese BaeGoals? Lol

4. lipnja 2018 1:59

**Irena Gregorin**

They didn't even ask anything

4. lipnja 2018 1:58

**Irena Gregorin**

To pick me up and take me to panera bread lol

4. lipnja 2018 1:58

**Jordan Jimenez**

How's the other girls treating you btw?

4. lipnja 2018 1:57

**Irena Gregorin**

That too

4. lipnja 2018 1:57

Irena    |    Početna

No babe no you're waiting for me

4. lipnja 2018 1:57

**Jordan Jimenez**

You know you were honestly born in the wrong country

4. lipnja 2018 1:57

**Irena Gregorin**

Class

4. lipnja 2018 1:57

**Jordan Jimenez**

Waiting for what?

4. lipnja 2018 1:56

**Irena Gregorin**

School yard

4. lipnja 2018 1:56

**Jordan Jimenez**

Where are you?

4. lipnja 2018 1:56

**Irena Gregorin**

Still waiting

4. lipnja 2018 1:56

**Jordan Jimenez**

What are you up to atm?

4. lipnja 2018 1:55

Yah

4. lipnja 2018 1:55

**Jordan Jimenez**

Oh wow

4. lipnja 2018 1:54

**Irena Gregorin**

13

4. lipnja 2018 1:53

**Irena Gregorin**

Uggghhhh

4. lipnja 2018 1:53

**Jordan Jimenez**

I love you too Irena

4. lipnja 2018 1:53

**Irena Gregorin**

I love you babe

4. lipnja 2018 1:52

**Irena Gregorin**

♥

4. lipnja 2018 1:52

**Jordan Jimenez**

Just close your and imagine

4. lipnja 2018 1:52

Damn I need that now

4. lipnja 2018 1:51

**Jordan Jimenez**

With soft music playing

4. lipnja 2018 1:51

**Jordan Jimenez**

I'd cuddle you to sleep

4. lipnja 2018 1:51

**Jordan Jimenez**

Of of course my love

4. lipnja 2018 1:51

**Jordan Jimenez**

I'm just telling you what will happen on your period in August

4. lipnja 2018 1:51

**Irena Gregorin**

And I mean actually sleep lol

4. lipnja 2018 1:50

**Irena Gregorin**

I'd make u sleep with me

4. lipnja 2018 1:50

**Irena Gregorin**

Damn babe I wouldn't let you go

4. lipnja 2018 1:50

 **Irena**  |  Početna

I'd let you sleep

4. lipnja 2018 1:50

### Jordan Jimenez

I'd would pamper you in bed and my mom would be preparing a nice big bath that we have here and that warm bath will ease up the pain in all your body with the painkiller and then I will bring you a delicious lunch in bed

4. lipnja 2018 1:50

### Irena Gregorin

Making me jealous again, huh?  jk

4. lipnja 2018 1:48

### Jordan Jimenez

What will happen if you would be here

4. lipnja 2018 1:48

### Jordan Jimenez

Let me tell

4. lipnja 2018 1:48

### Irena Gregorin

What's a vending machine lol

4. lipnja 2018 1:48

### Jordan Jimenez

Let's go to Panerabread

4. lipnja 2018 1:48

### Irena Gregorin

I mean your home not mine home lol

4. lipnja 2018 1:47

On my way

4. lipnja 2018 1:47

**Jordan Jimenez**

Yes?

4. lipnja 2018 1:47

**Irena Gregorin**

Come pick me up and take me home

4. lipnja 2018 1:47

**Jordan Jimenez**

They don't have vending machines?

4. lipnja 2018 1:47

**Irena Gregorin**

Can you just

4. lipnja 2018 1:47

**Irena Gregorin**

Babe

4. lipnja 2018 1:47

**Jordan Jimenez**

Mmmm

4. lipnja 2018 1:47

**Irena Gregorin**

Lol

4. lipnja 2018 1:46

I would eat, but what? I won't even be near food till 9:35

4. lipnja 2018 1:46

**Jordan Jimenez**

For sure

4. lipnja 2018 1:46

**Jordan Jimenez**

If you eat even a little bit the pain will go down

4. lipnja 2018 1:46

**Irena Gregorin**

Lol

4. lipnja 2018 1:45

**Irena Gregorin**

And im hungry

4. lipnja 2018 1:45

**Irena Gregorin**

It went back to 9 but now is at 12 again

4. lipnja 2018 1:45

**Irena Gregorin**

In pain lol

4. lipnja 2018 1:44

**Irena Gregorin**

Lol

4. lipnja 2018 1:44

Waaaiiitttt

4. lipnja 2018 1:44

**Jordan Jimenez**

What will you do in the mean time?

4. lipnja 2018 1:44

**Irena Gregorin**

Thats why I left

4. lipnja 2018 1:44

**Irena Gregorin**

I know

4. lipnja 2018 1:43

**Jordan Jimenez**

Because if you're by yourself with him he might try it again

4. lipnja 2018 1:43

**Jordan Jimenez**

That's good babe

4. lipnja 2018 1:43

**Irena Gregorin**

I didn't actually run away cause I can barely walk but I left the classroom

4. lipnja 2018 1:43

**Jordan Jimenez**

You ran away ?

4. lipnja 2018 1:42

Saw gabriel entering the classroom, ran away lol

4. lipnja 2018 1:42

**Irena Gregorin**

I'd call u but we are not allowed to call anyone in school

4. lipnja 2018 1:41

**Jordan Jimenez**

What will you do

4. lipnja 2018 1:41

**Jordan Jimenez**

Soooooo

4. lipnja 2018 1:41

**Irena Gregorin**

All alone in the classroom but there are other kids and teachers in the hall

4. lipnja 2018 1:40

**Jordan Jimenez**

Darn

4. lipnja 2018 1:40

**Irena Gregorin**

I dont have any coke or anything sugary

4. lipnja 2018 1:40

**Jordan Jimenez**

Are you by yourself?

4. lipnja 2018 1:40

What you mean you dunno?

4. lipnja 2018 1:40

**Jordan Jimenez**

Get some coke or something sugary helps with period just saying

4. lipnja 2018 1:39

**Irena Gregorin**

Dunno

4. lipnja 2018 1:39

**Jordan Jimenez**

So what are you up to then?

4. lipnja 2018 1:39

**Irena Gregorin**

Yah

4. lipnja 2018 1:39

**Jordan Jimenez**

Wow

4. lipnja 2018 1:39

**Irena Gregorin**



4. lipnja 2018 1:38

**Jordan Jimenez**

Really?

4. lipnja 2018 1:37

**Jordan Jimenez**

Wow

4. lipnja 2018 1:37

**Irena Gregorin**

Should have had class but NOBODY came

4. lipnja 2018 1:37

**Irena Gregorin**

Yeah

4. lipnja 2018 1:37

**Jordan Jimenez**

You're school right?

4. lipnja 2018 1:37

I love you more baby

4. lipnja 2018 1:36

**Irena Gregorin**

Why does it take forever to send a text to you lol

4. lipnja 2018 1:35

**Irena Gregorin**

Dayumn man I love you🖤🖤

4. lipnja 2018 1:33

**Jordan Jimenez**

You're the poetry in my dreams, the sunlight in my day, the moonshine in the night when I make love to you

4. lipnja 2018 1:32

**Irena Gregorin**

You're everything

4. lipnja 2018 1:30

**Irena Gregorin**

You're all I want

4. lipnja 2018 1:30

**Irena Gregorin**

You're all I need

4. lipnja 2018 1:30

**Jordan Jimenez**

What am I then?

4. lipnja 2018 1:30

 ¨
4. lipnja 2018 1:29

**Irena Gregorin**

You are even more than just that

4. lipnja 2018 1:29

**Irena Gregorin**

Noooooo

4. lipnja 2018 1:29

**Jordan Jimenez**

 ¨

4. lipnja 2018 1:29

**Jordan Jimenez**

I'm your sugar, your salt, your protection, your warrior, your lover, your hubby

4. lipnja 2018 1:29

**Irena Gregorin**

I love you too my love ¨

4. lipnja 2018 1:26

**Irena Gregorin**

You are sugary that I need ¨

4. lipnja 2018 1:26

**Jordan Jimenez**

I love you you know?

4. lipnja 2018 1:26

4. lipnja 2018 1:26

**Jordan Jimenez**

You need something sugary

4. lipnja 2018 1:26

**Irena Gregorin**

10 days

4. lipnja 2018 1:26

**Jordan Jimenez**

10 days babe

4. lipnja 2018 1:25

**Irena Gregorin**

Hopefully

4. lipnja 2018 1:25

**Irena Gregorin**

I shall survive the day

4. lipnja 2018 1:25

**Jordan Jimenez**

I see

4. lipnja 2018 1:25

**Irena Gregorin**

I mean 12 is still better than 15

4. lipnja 2018 1:25

Took before going to school

4. lipnja 2018 1:25

**Jordan Jimenez**

Painkiller?

4. lipnja 2018 1:24

**Irena Gregorin**

Went from 9 to 12 ugh

4. lipnja 2018 1:24

**Irena Gregorin**

Lol

4. lipnja 2018 1:24

**Jordan Jimenez**

Yeah I'm texting Germs too lol

4. lipnja 2018 1:23

**Irena Gregorin**

You've heard?

4. lipnja 2018 1:23

**Jordan Jimenez**

So I've heard

4. lipnja 2018 1:22

**Irena Gregorin**

Yah

4. lipnja 2018 1:22

The Croatian aire lines

4. lipnja 2018 1:22

**Irena Gregorin**

I'll have to call someone    shoot

4. lipnja 2018 1:21

**Jordan Jimenez**

Yeah he told me

4. lipnja 2018 1:19

**Irena Gregorin**

Yes, im helping germ with something atm some reservation number, no idea what that is lol

4. lipnja 2018 1:17

**Jordan Jimenez**

Are you in school atm?

4. lipnja 2018 1:15

**Irena Gregorin**

I know lol

4. lipnja 2018 1:13

**Jordan Jimenez**

That's a lot

4. lipnja 2018 1:13

**Irena Gregorin**

9

4. lipnja 2018 1:13

1-10?

4. lipnja 2018 1:13

**Irena Gregorin**

In pain lol

4. lipnja 2018 1:12

**Jordan Jimenez**

How are you babe

4. lipnja 2018 1:12

**Irena Gregorin**

Good

4. lipnja 2018 1:11

**Jordan Jimenez**

Yes I have

4. lipnja 2018 1:11

**Irena Gregorin**

Slept yet?

4. lipnja 2018 1:11

**Jordan Jimenez**

Good morning

4. lipnja 2018 0:53

**Jordan Jimenez**

I love you too darling ♡

4. lipnja 2018 0:52


Good morning, btw  🖤

4. lipnja 2018 0:44

### Irena Gregorin

And I hope you are asleep now cause it's late and you need rest lol

4. lipnja 2018 0:44

### Irena Gregorin

I love you darling, I really do

4. lipnja 2018 0:44

### Irena Gregorin

Baby... I told you, he is always there next to you, next to us, next to everyone. Even when it doesn't seem like it, he's there. Even when ur dying in menstrual pain, he is there . And damn babe we were spending time with Him at the same time... I know cause I spend quite a lot of time talking to him, about quite a lot of things. #Baegoals lol

4. lipnja 2018 0:43

### Irena Gregorin

Okay babe when I saw the pics I was like No way FINALLY he went to church lol

4. lipnja 2018 0:39

### Jordan Jimenez

Babe...know that eventho we have hard times ahead, we are protected, but you now have more responsibility for our relationship as even your mom had done now big sacrifices so that you and I can be together. Now she is expecting you to do your best for us, that is what will be worth it for us. She believes in us, God believes in us, Because he put the seed of love for us to grow it. So let's be our love, the light that will guide us in the times ahead

3. lipnja 2018 19:18

### Jordan Jimenez

I was honestly shocked cause I haven't even asked for his guidance, and yet, he as already giving me his answer

3. lipnja 2018 19:14

 **Irena**   **Početna**

Babe after I finished talking with you, I decided to go to church spend some quality time with him (God) and asking do guidance for the times ahead. The church was still open by the time I got there and they were just finishing the mass and the first thing I saw when I got Inside was s sign that says "God knows where you stand and will protect you in your hard times ahead, as long as you follow his guiding light"

3. lipnja 2018 19:13

**Jordan Jimenez**



3. lipnja 2018 18:53

**Jordan Jimenez**



3. lipnja 2018 18:18

**Jordan Jimenez**



3. lipnja 2018 18:15



3. lipnja 2018 18:15



Irena    Početna

**Jordan Jimenez**

Ly 2

3. lipnja 2018 17:00

**Jordan Jimenez**

I'll spam you

3. lipnja 2018 17:00

**Irena Gregorin**

Ly

3. lipnja 2018 16:59

**Irena Gregorin**

I'll see you in my dreams when I'll ne thinking of you and about your arms surrounding me

3. lipnja 2018 16:59

**Jordan Jimenez**

Goodnight my queen  ♡

3. lipnja 2018 16:59

**Irena Gregorin**

Goodnight darling

3. lipnja 2018 16:59

**Irena Gregorin**

♥

3. lipnja 2018 16:58

**Jordan Jimenez**

Can't wait  ♡

3. lipnja 2018 16:58

And I'll talk to you in the morning

3. lipnja 2018 16:58

**Jordan Jimenez**

♡

3. lipnja 2018 16:58

**Irena Gregorin**

Love you too babe🖤

3. lipnja 2018 16:58

**Jordan Jimenez**

3. lipnja 2018 16:58

**Jordan Jimenez**

Love you

3. lipnja 2018 16:58

**Jordan Jimenez**

Kk

3. lipnja 2018 16:58

**Jordan Jimenez**

Yes my love?

3. lipnja 2018 16:58

**Irena Gregorin**

5

3. lipnja 2018 16:57

Babe

3. lipnja 2018 16:57

**Jordan Jimenez**

Lol

3. lipnja 2018 16:57

**Irena Gregorin**

I will not complain again_    lol

3. lipnja 2018 16:57

**Jordan Jimenez**

Than sulfuric acid*

3. lipnja 2018 16:57

**Jordan Jimenez**

The medicines that he took were a hundred times worse sulfuric acid

3. lipnja 2018 16:57

**Jordan Jimenez**

My dad told me taht

3. lipnja 2018 16:56

**Irena Gregorin**

Tastes awful ugh

3. lipnja 2018 16:56

**Jordan Jimenez**

I'm glad you got it

3. lipnja 2018 16:56

**Irena** | Početna

That's probably it lol

3. lipnja 2018 16:56

**Jordan Jimenez**

FINALLY THE MEDICINE

3. lipnja 2018 16:56

**Jordan Jimenez**

Yeah what she means is to prove to her that what she has done is not for nothing

3. lipnja 2018 16:56

**Irena Gregorin**




3. lipnja 2018 16:55

**Jordan Jimenez**

Has to be worth something

 **Irena** | **Početna**

**Irena Gregorin**

Well I think google doesn know Croatian lol I dunno

3. lipnja 2018 16:55

**Jordan Jimenez**

Which means that what she has done

3. lipnja 2018 16:55

**Jordan Jimenez**

In means in vain

3. lipnja 2018 16:55

**Irena Gregorin**

Gimme a sec I'll finally go get the painkiller

3. lipnja 2018 16:54

**Irena Gregorin**

I just know it

3. lipnja 2018 16:53

**Irena Gregorin**

Well... I know... She told me (well she asked me) to prove it to her that what she has done now wasn't uzaludno (use googe translator please lol I really dunno the word for that)

3. lipnja 2018 16:53

**Jordan Jimenez**

How do you know? Can you tell me everything details please

3. lipnja 2018 16:52

**Irena Gregorin**

He left, they're over, that's it for them

**Jordan Jimenez**

I love it when you do it tho

3. lipnja 2018 16:51

**Jordan Jimenez**

Lol

3. lipnja 2018 16:51

**Irena Gregorin**

Germ type of typing hehe

3. lipnja 2018 16:51

**Irena Gregorin**

It's not only the song lol it's dad too, no I would not like to end the conversation and well

3. lipnja 2018 16:50

**Jordan Jimenez**

So what happened with Marin now and all?

3. lipnja 2018 16:50

**Jordan Jimenez**

And btw

3. lipnja 2018 16:49

**Jordan Jimenez**

Would you like to end our conversation?

3. lipnja 2018 16:49

**Jordan Jimenez**

I understand

3. lipnja 2018 16:49

Okay I just wanted you do the right thing from the beginning, it's a lot easier for everyone and remember like the song says "Keep it simple and you'll find that all our strength is you and I"

3. lipnja 2018 16:49

**Irena Gregorin**

I would call you right now but it is already 10:46 and my mom told me end the conversation and leave the phone and go to bed

3. lipnja 2018 16:48

**Irena Gregorin**

I know where I went wrong babe, I see the point, I do focus on what I have done and what I should have done and how I should have done it. I should have told her "Yes, I am the one who did that, I blocked him" instead of "It was probably me but I honestly don't remember"... I do focus on important things babe... I do pay attention to the things I should pay attention to... Even if it sometimes seems like I don't, i do. I am sorry you have to type a lot of words, but I told you, calling as soon as possible, giving my best. I know texting is not out level of relationship. I know it...

3. lipnja 2018 16:46

**Jordan Jimenez**

I'm glad we're not in German class because the person in front of me is just rolling his eyes

3. lipnja 2018 16:38

**Jordan Jimenez**

Give me*

3. lipnja 2018 16:38

**Jordan Jimenez**

You just fine me explanations instead of trying to focus on where you went wrong

3. lipnja 2018 16:38

**Jordan Jimenez**

Until you finally get it and I know you're smarter than this

3. lipnja 2018 16:37

 **Irena**    **Početna**

Okay babe but i think you're still skipping the point and it's kinda hard on that fact that it's frustrating that you don't see the point right away and I have to type many words

3. lipnja 2018 16:36

### Irena Gregorin

I know babe, but as soon as she asked anything, I went to defend you, I told her that you didn't do anything. And no, I am not showing anything to her, she doesn't know what we are talking bout, she didn't even see the question, she didn't see anything we have texted

3. lipnja 2018 16:35

### Jordan Jimenez

and btw just a question, be honest, are you showing all this to your mom?

3. lipnja 2018 16:33

### Jordan Jimenez

You should've *

3. lipnja 2018 16:32

### Jordan Jimenez

But would you shouldn't have said is I don't remember because that is still a suspicion that maybe I did it, and that makes us look bad for absolutely no reason he should've just told her the truth I did it I blocked Martin even if you don't remember because by saying I don't remember at the moment automatically automatically puts me in the spot

3. lipnja 2018 16:31

### Irena Gregorin

I told her that it wasn't you and it was probably me but that i honestly don't remember that (cause at the moment I didn't), she knew from the beginning that it is not you

3. lipnja 2018 16:30

### Jordan Jimenez

The person in that sitting in front of me thinks that you are weak again when the moment is hard

3. lipnja 2018 16:29

 **Irena** | **Početna**

Exactly that's what you should've told her from the beginning right then and there instead of telling her oh I'm not sure if I did it or not

3. lipnja 2018 16:29

**Irena Gregorin**

I would tell her that I did that cause I don't want her to think anything bad bout you, I would tell her that it wasn't you and I would take the credits

3. lipnja 2018 16:28

**Jordan Jimenez**

So if I would have told you yes I blocked him for you which is not true, but if I would have told you that what would you have said to your mom?

3. lipnja 2018 16:28

**Jordan Jimenez**

Yeah but still why didn't you tell her that you did that instead of me even if you didn't remember like telling her that you did that with certainty regardless if you remembered or not?

3. lipnja 2018 16:28

**Jordan Jimenez**

What would you have said if I told you?

3. lipnja 2018 16:27

**Irena Gregorin**

Karla told her about the social media and that stuff, right away, I told her (at that moment) that I don't remember doing that but I know that it wasn't you the one who did that, but she asked me to ask you anyways. After I asked you i remembered that day and I remembered doing that, I explained everything to her

3. lipnja 2018 16:27

**Jordan Jimenez**

What would have happened if o told told you "Yes I blocked him for you"

3. lipnja 2018 16:27

You that blocked him*

3. lipnja 2018 16:25

**Jordan Jimenez**

But even if you didn't remember or not you should have told her right away that it was you blocked her because otherwise she's going to think it's me and also how does she know that I have all your social media is a password and that you have mine?

3. lipnja 2018 16:25

**Irena Gregorin**

Babe I honestly didn't remember blocking him, but so she asked me to ask you, I remembered what happened and I remembered blocking him and I explained everything to her

3. lipnja 2018 16:24

**Jordan Jimenez**

Did it*

3. lipnja 2018 16:23

**Jordan Jimenez**

Instead you come here and asked me in front of her like if I really didn't I mean come on what's going on??

3. lipnja 2018 16:23

**Jordan Jimenez**

Yeah but you should have told Her that from the beginning and saying no I did it because he crossed the line

3. lipnja 2018 16:23

**Irena Gregorin**

She knows it's not you the one who did that, I explained it to her

3. lipnja 2018 16:23

**Irena Gregorin**

 **Irena**    Početna

told her it wasn't you, don't worry, I dont want to get you in trouble or anything, she knows it's not your fault

3. lipnja 2018 16:22

**Jordan Jimenez**

And why your mom would ask me that...

3. lipnja 2018 16:17

**Jordan Jimenez**

I can't even believe you'd ask me that in front of your mom, it's like you're against me

3. lipnja 2018 16:17

**Irena Gregorin**

Sorry lol I probably forgot bout blocking him, I apologize

3. lipnja 2018 16:17

**Jordan Jimenez**

Cmon

3. lipnja 2018 16:16

**Jordan Jimenez**

Why are you even asking me this

3. lipnja 2018 16:16

**Irena Gregorin**

Okay how don't i remember that lol

3. lipnja 2018 16:16

**Jordan Jimenez**

Tell her the truth

3. lipnja 2018 16:16

You did that

3. lipnja 2018 16:16

**Jordan Jimenez**

No

3. lipnja 2018 16:16

**Irena Gregorin**

My mom is asking are you the one who blocked Marin on my profile?

3. lipnja 2018 16:16

**Jordan Jimenez**

Go ahead

3. lipnja 2018 16:15

**Jordan Jimenez**

Yes

3. lipnja 2018 16:15

**Irena Gregorin**

Babe, one question real quick

3. lipnja 2018 16:14

**Jordan Jimenez**



2. lipnja 2018 16:25

**Jordan Jimenez**

Are you there?

2. lipnja 2018 15:54

**Jordan Jimenez**

Hey I'm gonna go to the mall

2. lipnja 2018 15:54

**Jordan Jimenez**

Sure

28. svibnja 2018 7:43

**Irena Gregorin**

Can i call?

28. svibnja 2018 7:42

**Irena Gregorin**

now....

28. svibnja 2018 7:42

**Irena Gregorin**

 **Irena**    **Početna**

changed. I need to hear your opinions babe, they're important. You didn't ssy anything bout it before, so I guessed it was ok

28. svibnja 2018 7:42

### Jordan Jimenez

But you did actually unless I wouldn't have told you that you wouldn't hear from me in several days, you blew me off

28. svibnja 2018 7:37

### Irena Gregorin

There's a reason it's called BAE

28. svibnja 2018 7:36

### Irena Gregorin

No way I'll ever choose fun over spending time with my bae

28. svibnja 2018 7:36

### Irena Gregorin

Babe... As I said, I really do wanna go, but I'm not risking not hearing from you in several days. I'll see what I can do to stay home... Id rather do that than not hear from you even in one day, not several

28. svibnja 2018 7:35

### Jordan Jimenez

I changed my schedule to help you tomorrow and today, you're choosing fun instead of responsibility, if you choose to go the trip, you won't hear from me in several days

28. svibnja 2018 7:31

### Irena Gregorin

Yes?

28. svibnja 2018 7:30

### Jordan Jimenez

I*


### Jordan Jimenez

Before you call o wanna say something

28. svibnja 2018 7:30

### Irena Gregorin

Calling in less than a minute

28. svibnja 2018 7:29

### Irena Gregorin

Btw I'm back home

28. svibnja 2018 7:29

### Irena Gregorin

Well babe I do understand and I do realize what I am doing. I am trying not to complicate things so much, it is true, I really do wanna go, and I told u all that about the price and the teachers cause it is actually like that. But yeah, I really do wanna go. And for real, I didn't try to give you excuses tho, sorry if it seemed like I did

28. svibnja 2018 7:29

### Jordan Jimenez

Why you have to make a mistake today again? And let me tell you why, because you're choosing the wrong path every-time, God will make choose between 22 paths everytime, more frequently than you think, but you're still choosing the wrong one, that's why you're making mistakes everyday. Now there's one way to fix this

28. svibnja 2018 7:28

### Jordan Jimenez

You were doing this 2 days ago when we talked about your letter remember? You didn't mean to complicate, but you did choose not to be straight with me from the beginning and you did try excuse the reason for why you have to go instead of of just telling me that you really wanna go

28. svibnja 2018 7:26

### Jordan Jimenez

What you're doing*


**Jordan Jimenez**

Thank you for recognizing what happened, it's important that you realize why you're doing

28. svibnja 2018 7:20

**Irena Gregorin**

So brb

28. svibnja 2018 7:19

**Irena Gregorin**

Now, I'll run to the post office, do that for my mom, and as soon as I get back home I'm calling

28. svibnja 2018 7:19

**Irena Gregorin**

The point is, I was complicating again instead of just telling you that I wanna go, and introduced the complications to our communication, again. I didn't mean to complicate anything and I apologize

28. svibnja 2018 7:19

**Jordan Jimenez**

But go ahead and do your things

28. svibnja 2018 7:16

**Jordan Jimenez**

No you don't

28. svibnja 2018 7:16

**Irena Gregorin**

Babe I am getting the point

28. svibnja 2018 7:15

**Irena Gregorin**

And call u when I get back home again

 **Irena** | **Početna**

### Irena Gregorin

So I'll hurry up with that

28. svibnja 2018 7:15

### Jordan Jimenez

You're still not getting the point

28. svibnja 2018 7:15

### Irena Gregorin

But my mom left me a note and asked me to pick something up for her from the post office when I get there

28. svibnja 2018 7:15

### Jordan Jimenez

Welcome home

28. svibnja 2018 7:15

### Irena Gregorin

Btw I am home

28. svibnja 2018 7:15

### Irena Gregorin

Babe, I was just saying

28. svibnja 2018 7:15

### Jordan Jimenez

The only thing is, you could have just said that from the beginning instead of complicating things about the price and the teacher, it is in a way a form of lying and introduce complication in our communication....as usual you have to do a mistake every single day my god

28. svibnja 2018 7:12

### Jordan Jimenez

**Irena Gregorin**

Going home now, I'll call u when I get there

28. svibnja 2018 7:04

**Irena Gregorin**

I know babe, I know, but this is the last trip in elementary school, I honestly really wanna go cause I've never seen that psrt of Zagreb. I will study today tho and I don't have school on Thursday and Friday, there's also the weekend

28. svibnja 2018 7:04

**Jordan Jimenez**

And*

28. svibnja 2018 6:58

**Jordan Jimenez**

Some museums*

28. svibnja 2018 6:57

**Jordan Jimenez**

Of course you're not sick, the real truth and concern that i have is you're really behind to get ready for your Finals, Wednesday and Friday, that going on a trip that's 2 hours away and 2 hours back, just to watch a movie a done museums and eat with your friends just doesn't make sense and it's a logical loss of time

28. svibnja 2018 6:57

**Irena Gregorin**

Brb

28. svibnja 2018 6:54

**Irena Gregorin**

Wait u can hear me? Lol

28. svibnja 2018 6:54

 **Irena**    **Početna**

I know babe, if ur sick it is ok to stay home no matter what

28. svibnja 2018 6:53

**Jordan Jimenez**

Your teacher has a very good vibrato, you both sound good

28. svibnja 2018 6:50

**Jordan Jimenez**

Business is not more important than your health and besides if it's already been paid, it's already been paid, but whatever just have fun

28. svibnja 2018 6:49

**Irena Gregorin**

My teacher singing with us

28. svibnja 2018 6:49

**Irena Gregorin**



28. svibnja 2018 6:49

**Irena Gregorin**

If you're sick then it is ok to stay home

28. svibnja 2018 6:48

**Irena Gregorin**

Gotta sing now gimme s sec

28. svibnja 2018 6:47

**Irena Gregorin**

 **Irena**    **Početna**

28. svibnja 2018 6:47

**Jordan Jimenez**

Would there still be a problem

28. svibnja 2018 6:46

**Jordan Jimenez**

What if you would be sick

28. svibnja 2018 6:46

**Jordan Jimenez**

You just wanna have fun and I understand but you don't have to give me those explanations that don't make sense

28. svibnja 2018 6:45

**Irena Gregorin**

Ask my teacher, her words, not mine

28. svibnja 2018 6:45

**Jordan Jimenez**

For one student it doesn't make sense

28. svibnja 2018 6:45

**Jordan Jimenez**

That doesn't make since

28. svibnja 2018 6:44

**Irena Gregorin**

I have to go cause the trip is already paid and changing plans in the last moment is a problem, even if its just one student

28. svibnja 2018 6:44

 **Irena**   **Početna**

Of course

28. svibnja 2018 6:44

**Irena Gregorin**

Before the trip

28. svibnja 2018 6:43

**Irena Gregorin**

I'll go to school and hand them to one of the teachers so they give it to her

28. svibnja 2018 6:43

**Jordan Jimenez**

So that you can finish the essay and study more

28. svibnja 2018 6:43

**Jordan Jimenez**

You probably shouldn't go

28. svibnja 2018 6:43

**Jordan Jimenez**

But don't you go you go on that field trip

28. svibnja 2018 6:42

**Irena Gregorin**

Gonna spend whole day writing

28. svibnja 2018 6:42

**Irena Gregorin**

Tomorrow lol

28. svibnja 2018 6:42

 **Irena** | **Početna**

Actually

28. svibnja 2018 6:42

**Irena Gregorin**

She did

28. svibnja 2018 6:41

**Jordan Jimenez**

Oh well she did give you a chance I guess?

28. svibnja 2018 6:41

**Irena Gregorin**

I'll fix it when I bring them

28. svibnja 2018 6:41

**Irena Gregorin**

She said ok but I still got an f

28. svibnja 2018 6:41

**Irena Gregorin**

Gotta write them today and bring them to school tomorrow

28. svibnja 2018 6:41

**Jordan Jimenez**

You didn't explain her did you

28. svibnja 2018 6:41

**Irena Gregorin**

Well just got an F lol

28. svibnja 2018 6:40

Irena    Početna

👍

28. svibnja 2018 6:39

**Irena Gregorin**

Lol

28. svibnja 2018 6:39

**Irena Gregorin**

Pray for me

28. svibnja 2018 6:39

**Jordan Jimenez**

Kk

28. svibnja 2018 6:39

**Irena Gregorin**

Brb my turn lol

28. svibnja 2018 6:39

**Irena Gregorin**

nina didn't come actually

28. svibnja 2018 6:38

**Irena Gregorin**

When I tell her bout the essays

28. svibnja 2018 6:38

**Jordan Jimenez**

I thought it was Nina

28. svibnja 2018 6:38

 **Irena** | **Početna**

She gonna yell at me soon

28. svibnja 2018 6:38

### Irena Gregorin

And Ana & Karla lol

28. svibnja 2018 6:38

### Jordan Jimenez

I remember those lol

28. svibnja 2018 6:37

### Irena Gregorin

Old grumpy music teacher lol

28. svibnja 2018 6:37

### Jordan Jimenez

Damn it I love the effort you put in just to talk to me

28. svibnja 2018 6:37

### Irena Gregorin



**Irena Gregorin**

Typing in class hehe

28. svibnja 2018 6:37

**Irena Gregorin**

Class started

28. svibnja 2018 6:36

**Jordan Jimenez**

..

28. svibnja 2018 6:36

**Jordan Jimenez**

I love you too baby

28. svibnja 2018 6:36

**Jordan Jimenez**

I know

28. svibnja 2018 6:36

**Irena Gregorin**

Damn it I love you babe🖤

28. svibnja 2018 6:36

**Jordan Jimenez**

Lol

28. svibnja 2018 6:36

**Jordan Jimenez**

I'm feeling great and I'm always feeling great ever since we went official

28. svibnja 2018 6:36



Jk

28. svibnja 2018 6:35

**Irena Gregorin**

I'm trying lol

28. svibnja 2018 6:35

**Jordan Jimenez**

You're so sweet

28. svibnja 2018 6:35

**Irena Gregorin**

U ask me how I feel all the time, im just checking on you

28. svibnja 2018 6:35

**Irena Gregorin**

Just checking lol

28. svibnja 2018 6:35

**Jordan Jimenez**

Mean*

28. svibnja 2018 6:35

**Jordan Jimenez**

What do you meen?

28. svibnja 2018 6:34

**Irena Gregorin**

How you feeling

28. svibnja 2018 6:34

**Irena**     Početna

Yes

28. svibnja 2018 6:34

**Irena Gregorin**

So babe

28. svibnja 2018 6:34

**Jordan Jimenez**

..

28. svibnja 2018 6:34

**Irena Gregorin**

Nah lol

28. svibnja 2018 6:34

**Irena Gregorin**

But knowing her, and knowing myself... We will be when we get home.

28. svibnja 2018 6:34

**Jordan Jimenez**

Lol

28. svibnja 2018 6:33

**Jordan Jimenez**

You were before?

28. svibnja 2018 6:33

**Irena Gregorin**

Not atm lol

28. svibnja 2018 6:33

We're not in a fight or an argument

28. svibnja 2018 6:33

**Jordan Jimenez**

Just checking

28. svibnja 2018 6:33

**Irena Gregorin**

We are actually ok now

28. svibnja 2018 6:33

**Irena Gregorin**

No

28. svibnja 2018 6:33

**Jordan Jimenez**

Are you 2 fighting? Lol

28. svibnja 2018 6:33

**Irena Gregorin**

Lol

28. svibnja 2018 6:33

**Irena Gregorin**

She was playing with my pencilbox

28. svibnja 2018 6:33

**Irena Gregorin**

Lol she's not hovering she's just there

28. svibnja 2018 6:32

Space *

28. svibnja 2018 6:32

**Jordan Jimenez**

Hovering is to be in someone's place uncomfortably

28. svibnja 2018 6:32

**Jordan Jimenez**

Damn it I love you more

28. svibnja 2018 6:32

**Irena Gregorin**

Damn it I love you🖤

28. svibnja 2018 6:31

**Jordan Jimenez**

Hovering is I

28. svibnja 2018 6:31

**Jordan Jimenez**

And you're always going to be my sweet book of poetry

28. svibnja 2018 6:31

**Irena Gregorin**

What does hovering mean lol

28. svibnja 2018 6:31

**Irena Gregorin**

I know baby, you're my hubby-diary🖤

28. svibnja 2018 6:31


Why is Karla hovering over you like that? lol

28. svibnja 2018 6:30

## Jordan Jimenez

I know and I'm just letting you know cause it's my Job, I'm your hubby

28. svibnja 2018 6:30

## Irena Gregorin

Yeah I know  trying to be optimistic tho lol

28. svibnja 2018 6:29

## Jordan Jimenez

Today*

28. svibnja 2018 6:29

## Jordan Jimenez

and babe lol I know you haven't slept much but you have to realize that you're so pessimistic

28. svibnja 2018 6:29

## Irena Gregorin





28. svibnja 2018 6:29

**Irena Gregorin**

Yup



**Jordan Jimenez**

Alright

28. svibnja 2018 6:28

**Irena Gregorin**

I'll tell her I left them home

28. svibnja 2018 6:27

**Irena Gregorin**

Lol

28. svibnja 2018 6:27

**Irena Gregorin**

I hope lpl

28. svibnja 2018 6:27

**Jordan Jimenez**

She'll give you another chance baby

28. svibnja 2018 6:27

**Irena Gregorin**

I mean I already have an f so

28. svibnja 2018 6:26

**Irena Gregorin**

I'll see what I can do

28. svibnja 2018 6:26

**Irena Gregorin**

She gave me like 4 chances already lol

28. svibnja 2018 6:26

 **Irena**    **Početna**

Yeah but you have 2 choices*

28. svibnja 2018 6:26

**Jordan Jimenez**

Yeah. It you have 2 choices*

28. svibnja 2018 6:26

**Jordan Jimenez**

"Yeah but she has 2 choices, give me an F or give me another chance" if you tell her that she will give you another chance, trust me

28. svibnja 2018 6:25

**Irena Gregorin**

For real tho I had a month to write them

28. svibnja 2018 6:24

**Irena Gregorin**

She doesn't even trust me anymore

28. svibnja 2018 6:23

**Irena Gregorin**

And the exchange

28. svibnja 2018 6:23

**Irena Gregorin**

Busy with the finals lol

28. svibnja 2018 6:23

**Jordan Jimenez**

Which one?

28. svibnja 2018 6:23

 **Irena** | **Početna**

Yeah I known but just say that and let's see what happens

28. svibnja 2018 6:23

**Irena Gregorin**

I already used that card with her lol

28. svibnja 2018 6:23

**Jordan Jimenez**

Just tell her that you're soooo busy with finals and so many subjects including student exchange

28. svibnja 2018 6:22

**Irena Gregorin**

I should have brought them 2-3 weeks ago lol

28. svibnja 2018 6:22

**Irena Gregorin**

Yah

28. svibnja 2018 6:22

**Jordan Jimenez**

Oh boy yeah I remember now

28. svibnja 2018 6:22

**Irena Gregorin**

Didn't write them hehe

28. svibnja 2018 6:21

**Irena Gregorin**

That essays

28. svibnja 2018 6:21



Irena    Početna

Why?

28. svibnja 2018 6:21

**Irena Gregorin**

Btw the teacher will probably yell at me now lol

28. svibnja 2018 6:21

**Jordan Jimenez**

Did you drink more water?

28. svibnja 2018 6:21

**Irena Gregorin**

It's okay my love

28. svibnja 2018 6:20

**Jordan Jimenez**

Lol

28. svibnja 2018 6:20

**Jordan Jimenez**

And my super protective blanket on you

28. svibnja 2018 6:20

**Irena Gregorin**

Of course I care babe

28. svibnja 2018 6:20

**Jordan Jimenez**

For caring about my go concerns

28. svibnja 2018 6:20

No problem, for real

28. svibnja 2018 6:20

**Jordan Jimenez**

Very much

28. svibnja 2018 6:20

**Jordan Jimenez**

Thank you baby

28. svibnja 2018 6:19

**Irena Gregorin**

Done

28. svibnja 2018 6:19

**Jordan Jimenez**

They can*

28. svibnja 2018 6:18

**Jordan Jimenez**

That you also have a lot more groups with Rento and Gabriel/ old ones And at anytime turnt can be used to text you anytime using those groupchats baby

28. svibnja 2018 6:18

**Irena Gregorin**

Yes?

28. svibnja 2018 6:17

**Irena Gregorin**

No problem

28. svibnja 2018 6:17

 **Irena** **Početna**

I also noticed

28. svibnja 2018 6:17

**Jordan Jimenez**

Okay thank you

28. svibnja 2018 6:17

**Irena Gregorin**

You said 2 things, what's the other one?

28. svibnja 2018 6:16

**Irena Gregorin**

Done

28. svibnja 2018 6:15

**Jordan Jimenez**

And he can see what you're saying and you can see what he's saying.. So even if you don't answer him, he could still say something to you and you would see it in the Groupchat, also I noticed that Ana's bf talked more with you at that time than Ana in the Groupchat. Which again, it doesn't look good.. so in my position in this is I'm definitely not okay that you're part of Gabriel's group and can see your messages and also Ana's bf talks more with you than Ana.. so if I was you, I would leave the Groupchat

28. svibnja 2018 5:43

**Jordan Jimenez**

The Groupchat was actually created by Gabriel

28. svibnja 2018 5:39

**Jordan Jimenez**

And

28. svibnja 2018 5:38

**Jordan Jimenez**

 **Irena** | **Početna**

**Irena Gregorin**

Babe gtg to class ill brb

28. svibnja 2018 5:36

**Jordan Jimenez**

I noticed 2 things

28. svibnja 2018 5:36

**Jordan Jimenez**

I have a concern

28. svibnja 2018 5:35

**Jordan Jimenez**

So babe

28. svibnja 2018 5:35

**Jordan Jimenez**

Oh nice

28. svibnja 2018 5:35

**Irena Gregorin**

I had a sandwich actually

28. svibnja 2018 5:35

**Irena Gregorin**

Okay bad connection

28. svibnja 2018 5:34

**Jordan Jimenez**

You haven't eaten anything right?



**Irena**    **Početna**

**Irena Gregorin**

No connection lol

28. svibnja 2018 5:34

**Irena Gregorin**

I still feel worn out lol

28. svibnja 2018 5:34

**Jordan Jimenez**

Glad to hear baby, try to stay Hydrated

28. svibnja 2018 5:33

**Irena Gregorin**

I did

28. svibnja 2018 5:32

**Jordan Jimenez**

Get some water please

28. svibnja 2018 5:32

**Irena Gregorin**

Just had gym class. Outside in the burning sun. I got dizzy at one point lol

28. svibnja 2018 5:31

**Irena Gregorin**

Morning beautiful

28. svibnja 2018 5:30

**Jordan Jimenez**

Morning love

28. svibnja 2018 4:43

27. svibnja 2018 6:42

**Irena Gregorin**

Thanks babe   ❤

27. svibnja 2018 6:25

**Jordan Jimenez**

You are just

27. svibnja 2018 6:22

**Irena Gregorin**

Damn man thank you❤ but not true. Cause that is you

27. svibnja 2018 6:20

**Jordan Jimenez**

You're the only beautiful, hot, cute, sexy, pretty woman

27. svibnja 2018 6:20

**Irena Gregorin**

Nah, you are

27. svibnja 2018 6:18

**Jordan Jimenez**

Yes you are beautiful

27. svibnja 2018 6:17

**Irena Gregorin**

Morning beautiful

27. svibnja 2018 6:17

I am now

27. svibnja 2018 6:17

**Irena Gregorin**

Oh so ur awake lol

27. svibnja 2018 6:16

**Jordan Jimenez**

.. .. ..

27. svibnja 2018 6:16

**Irena Gregorin**

🖤🖤🖤

27. svibnja 2018 6:15

**Jordan Jimenez**

♡

26. svibnja 2018 22:28

**Jordan Jimenez**



26. svibnja 2018 4:57

**Jordan Jimenez**